

Jefferson Regional Medical Center    576 Coal Valley Rd Jefferson Hills, PA 15025

| Name | Company | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|------|---------|-------------|------------------|----------------|------------|--------------|
| Sarah Sutherland | Jefferson Regional Medical Center | 3006301 | 07/07/2019 | 07/20/2019 | 07/26/2019 | |

| | Gross Pay | Pre Tax Deductions | Post Tax Deductions | Net Pay |
|---------|-----------|--------------------|--------------------|---------|
| Current | 2,303.16 | 342.87 | 20.46 | 1,444.80 |
| YTD | 34,513.63 | 5,060.33 | 316.90 | 21,687.46 |

| Earnings | | | | | | Employee Taxes | | |
|----------|---|---|---|---|---|----------------|---|---|
| Description | Dates | Hours | Rate | Amount | YTD | Description | Amount | YTD |
| On Call Worked | | | 0 | | 722.48 | OASDI | 132.98 | 1,997.54 |
| Charge Pay | 07/07/2019 - 07/20/2019 | 49.8 | 1 | 49.80 | 704.70 | Medicare | 31.10 | 467.17 |
| GTL Imputed Income | 07/07/2019 - 07/20/2019 | 0 | 0 | 0.26 | 3.90 | Federal Withholding | 239.88 | 3,619.55 |
| Holiday Full Time | 07/07/2019 - 07/20/2019 | 12 | 30.14 | 361.68 | 940.37 | State Tax - PA | 66.14 | 991.12 |
| Holiday Worked | | | 0 | | 551.57 | SUI-Employee Paid - PA | 1.38 | 20.71 |
| Holiday Worked Double-time | | | 0 | | 229.08 | City Tax - JFRSN | 21.55 | 322.85 |
| Meetings Seminars Classes | | | 0 | | 842.13 | PA LST - JFRSN | 2.00 | 30.00 |
| On Call | | | 0 | | 179.70 | | | |
| Orientation | | | 0 | | 92.84 | | | |
| PTO Scheduled - Time Off | | | 0 | | 1,709.24 | | | |
| Details Not Displayed | | | | 1,891.68 | 28,541.52 | | | |
| Earnings | | | | 2,303.42 | 34,517.53 | Employee Taxes | 495.03 | 7,448.94 |

| Pre Tax Deductions | | | Post Tax Deductions | | |
|--------------------|--------|--------|---------------------|--------|--------|
| Description | Amount | YTD | Description | Amount | YTD |
| AHN 401(k) Pre-Tax | 184.26 | 2,761.18 | LTD Buy Up | 11.91 | 178.65 |
| Medical-Pre Tax | 144.53 | 2,167.95 | Supplemental Life and AD&D | 8.55 | 128.25 |
| Parking | 10.00 | 70.00 | United Way Fund - Allegheny | | 10.00 |
| Vision Pre-Tax | 4.08 | 61.20 | | | |
| Pre Tax Deductions | 342.87 | 5,060.33 | Post Tax Deductions | 20.46 | 316.90 |

| Employer Paid Benefits | | | Taxable Wages | | |
|------------------------|--------|--------|---------------|--------|--------|
| Description | Amount | YTD | Description | Amount | YTD |
| 401kAHN-MatchPre | 92.13 | 1,380.64 | OASDI - Taxable Wages | 2,144.81 | 32,218.38 |
| Co Paid Health | 611.47 | 9,172.05 | Medicare - Taxable Wages | 2,144.81 | 32,218.38 |
| Co Paid LTD | 3.08 | 46.20 | Federal Withholding - Taxable Wages | 1,960.55 | 29,457.20 |
| Co Paid Life | 1.55 | 23.25 | | | |
| Co Paid EAP | 0.73 | 10.95 | | | |
| Employer Paid Benefits | 708.96 | 10,633.09 | | | |

| | Federal | State |
|---|---------|-------|
| Marital Status | Married but withhold at higher Single rate | |
| Allowances | 0 | 0 |
| Additional Withholding | 0 | 0 |

| Payment Information | | | | |
|---------------------|---|---|---|---|
| Bank | Account Name | Account Number | USD Amount | Amount |
| FIRST COMMONWEALTH BANK | FIRST COMMONWEALTH BANK ******0871 | ******0871 | | 1,444.80   USD |



Jefferson Regional Medical Center    576 Coal Valley Rd Jefferson Hills, PA 15025

| Name | Company | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|---|---|---|---|---|---|---|
| Sarah Sutherland | Jefferson Regional Medical Center | 3006301 | 06/23/2019 | 07/06/2019 | 07/12/2019 | |

| | Gross Pay | Pre Tax Deductions | Post Tax Deductions | Net Pay |
|---|---|---|---|---|
| Current | 2,763.08 | 369.66 | 20.46 | 1,727.70 |
| YTD | 32,210.47 | 4,717.46 | 296.44 | 20,242.66 |

### Earnings

| Description | Dates | Hours | Rate | Amount | YTD |
|---|---|---|---|---|---|
| On Call Worked | | | 0 | | 722.48 |
| Charge Pay | 06/23/2019 - 07/06/2019 | 37.6 | 1 | 37.60 | 654.90 |
| GTL Imputed Income | 06/23/2019 - 07/06/2019 | 0 | 0 | 0.26 | 3.64 |
| Holiday Full Time | | | 0 | | 578.69 |
| Holiday Worked | 06/23/2019 - 07/06/2019 | 8.2 | 30.14 | 370.73 | 551.57 |
| Holiday Worked Double-time | 06/23/2019 - 07/06/2019 | 3.8 | 30.14 | 229.08 | 229.08 |
| Meetings Seminars Classes | | | 0 | | 842.13 |
| On Call | 06/23/2019 - 06/29/2019 | 3.48 | 3 | 10.44 | 179.70 |
| Orientation | | | 0 | | 92.84 |
| PTO Scheduled – Time Off | | | 0 | | 1,709.24 |
| Details Not Displayed | | | | 2,115.23 | 26,649.84 |
| **Earnings** | | | | **2,763.34** | **32,214.11** |

### Employee Taxes

| Description | Amount | YTD |
|---|---|---|
| OASDI | 162.11 | 1,864.56 |
| Medicare | 37.92 | 436.07 |
| Federal Withholding | 335.17 | 3,379.67 |
| State Tax - PA | 80.26 | 924.98 |
| SUI-Employee Paid - PA | 1.66 | 19.33 |
| City Tax - JFRSN | 26.14 | 301.30 |
| PA LST - JFRSN | 2.00 | 28.00 |
| **Employee Taxes** | **645.26** | **6,953.91** |

### Pre Tax Deductions

| Description | Amount | YTD |
|---|---|---|
| AHN 401(k) Pre-Tax | 221.05 | 2,576.92 |
| Medical-Pre Tax | 144.53 | 2,023.42 |
| Parking | | 60.00 |
| Vision Pre-Tax | 4.08 | 57.12 |
| **Pre Tax Deductions** | **369.66** | **4,717.46** |

### Post Tax Deductions

| Description | Amount | YTD |
|---|---|---|
| LTD Buy Up | 11.91 | 166.74 |
| Supplemental Life and AD&D | 8.55 | 119.70 |
| United Way Fund - Allegheny | | 10.00 |
| **Post Tax Deductions** | **20.46** | **296.44** |

### Employer Paid Benefits

| Description | Amount | YTD |
|---|---|---|
| 401kAHN-MatchPre | 110.53 | 1,288.51 |
| Co Paid Health | 611.47 | 8,560.58 |
| Co Paid LTD | 3.08 | 43.12 |
| Co Paid Life | 1.55 | 21.70 |
| Co Paid EAP | 0.73 | 10.22 |
| **Employer Paid Benefits** | **727.36** | **9,924.13** |

### Taxable Wages

| Description | Amount | YTD |
|---|---|---|
| OASDI - Taxable Wages | 2,614.73 | 30,073.57 |
| Medicare - Taxable Wages | 2,614.73 | 30,073.57 |
| Federal Withholding - Taxable Wages | 2,393.68 | 27,496.65 |

| | Federal | State |
|---|---|---|
| Marital Status | Married but withhold at higher Single rate | |
| Allowances | 0 | 0 |
| Additional Withholding | 0 | 0 |

### Payment Information

| Bank | Account Name | Account Number | USD Amount | Amount |
|---|---|---|---|---|
| FIRST COMMONWEALTH BANK | FIRST COMMONWEALTH BANK ******0871 | ******0871 | | 1,727.70 USD |



Jefferson Regional Medical Center   576 Coal Valley Rd Jefferson Hills, PA 15025

| Name | Company | | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|---|---|---|---|---|---|---|---|
| Sarah Sutherland | Jefferson Regional Medical Center | | 3006301 | 06/09/2019 | 06/22/2019 | 06/28/2019 | |

| | | | Gross Pay | Pre Tax Deductions | Post Tax Deductions | | Net Pay |
|---|---|---|---|---|---|---|---|
| Current | | | 2,282.52 | 341.22 | 20.46 | | 1,432.42 |
| YTD | | | 29,447.39 | 4,347.80 | 275.98 | | 18,514.96 |

| Earnings | | | | | | Employee Taxes | | |
|---|---|---|---|---|---|---|---|---|
| Description | Dates | Hours | Rate | Amount | YTD | Description | Amount | YTD |
| On Call Worked | | | 0 | | 722.48 | OASDI | 131.70 | 1,702.45 |
| Charge Pay | 06/09/2019 - 06/22/2019 | 55.8 | 1 | 55.80 | 617.30 | Medicare | 30.80 | 398.15 |
| GTL Imputed Income | 06/09/2019 - 06/22/2019 | 0 | | 0.26 | 3.38 | Federal Withholding | 235.70 | 3,044.50 |
| Holiday Full Time | | | 0 | | 578.69 | State Tax - PA | 65.51 | 844.72 |
| Holiday Worked | | | 0 | | 180.84 | SUI-Employee Paid - PA | 1.37 | 17.67 |
| Meetings Seminars Classes | | | 0 | | 842.13 | City Tax - JFRSN | 21.34 | 275.16 |
| On Call | 06/09/2019 - 06/15/2019 | 3.48 | 3 | 10.44 | 169.26 | PA LST - JFRSN | 2.00 | 26.00 |
| Orientation | | | 0 | | 92.84 | | | |
| PTO Scheduled - Time Off | | | 0 | | 1,709.24 | | | |
| Regular Pay | 06/09/2019 - 06/22/2019 | 72 | 30.14 | 2,170.08 | 24,247.71 | | | |
| Details Not Displayed | | | | 46.20 | 286.90 | | | |
| Earnings | | | | 2,282.78 | 29,450.77 | Employee Taxes | 488.42 | 6,308.65 |

| Pre Tax Deductions | | | Post Tax Deductions | | |
|---|---|---|---|---|---|
| Description | Amount | YTD | Description | Amount | YTD |
| AHN 401(k) Pre-Tax | 182.61 | 2,355.87 | LTD Buy Up | 11.91 | 154.83 |
| Medical-Pre Tax | 144.53 | 1,878.89 | Supplemental Life and AD&D | 8.55 | 111.15 |
| Parking | 10.00 | 60.00 | United Way Fund - Allegheny | | 10.00 |
| Vision Pre-Tax | 4.08 | 53.04 | | | |
| Pre Tax Deductions | 341.22 | 4,347.80 | Post Tax Deductions | 20.46 | 275.98 |

| Employer Paid Benefits | | | Taxable Wages | | |
|---|---|---|---|---|---|
| Description | Amount | YTD | Description | Amount | YTD |
| 401kAHN-MatchPre | 91.31 | 1,177.98 | OASDI - Taxable Wages | 2,124.17 | 27,458.84 |
| Co Paid Health | 611.47 | 7,949.11 | Medicare - Taxable Wages | 2,124.17 | 27,458.84 |
| Co Paid LTD | 3.08 | 40.04 | Federal Withholding - Taxable Wages | 1,941.56 | 25,102.97 |
| Co Paid Life | 1.55 | 20.15 | | | |
| Co Paid EAP | 0.73 | 9.49 | | | |
| Employer Paid Benefits | 708.14 | 9,196.77 | | | |

| | Federal | State |
|---|---|---|
| | Married but withhold at higher Single rate | |
| Marital Status | 0 | 0 |
| Allowances | 0 | |
| Additional Withholding | 0 | |

| Payment Information | | | | | |
|---|---|---|---|---|---|
| | | Account Number | | USD Amount | Amount |
| Bank | Account Name | | | | 1,432.42  USD |
| FIRST COMMONWEALTH BANK | FIRST COMMONWEALTH BANK ******0871 | ******0871 | | | |


hr services

Jefferson Regional Medical Center   576 Coal Valley Rd Jefferson Hills, PA 15025

| Name | Company | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|---|---|---|---|---|---|---|
| Sarah Sutherland | Jefferson Regional Medical Center | 3006301 | 05/26/2019 | 06/08/2019 | 06/14/2019 | |

| | Gross Pay | Pre Tax Deductions | Post Tax Deductions | Net Pay |
|---|---|---|---|---|
| Current | 2,416.27 | 341.92 | 20.46 | 1,519.68 |
| YTD | 27,164.87 | 4,006.58 | 255.52 | 17,082.54 |

### Earnings

| Description | Dates | Hours | Rate | Amount | YTD |
|---|---|---|---|---|---|
| On Call Worked | | | 0 | | 722.48 |
| Charge Pay | 05/26/2019 - 06/08/2019 | 76.2 | 1 | 76.20 | 561.50 |
| GTL Imputed Income | 05/26/2019 - 06/08/2019 | 0 | | 0.26 | 3.12 |
| Holiday Full Time | | | 0 | | 578.69 |
| Holiday Worked | | | 0 | | 180.84 |
| Meetings Seminars Classes | | | 0 | | 842.13 |
| On Call | 06/02/2019 - 06/08/2019 | 8 | 3 | 24.00 | 158.82 |
| Orientation | | | 0 | | 92.84 |
| PTO Scheduled - Time Off | | | 0 | | 1,709.24 |
| Regular Pay | 05/26/2019 - 06/08/2019 | 76.2 | 30.14 | 2,296.67 | 22,077.63 |
| Details Not Displayed | | | | 19.40 | 240.70 |
| Earnings | | | | 2,416.53 | 27,167.99 |

### Employee Taxes

| Description | Amount | YTD |
|---|---|---|
| OASDI | 140.61 | 1,570.75 |
| Medicare | 32.88 | 367.35 |
| Federal Withholding | 264.97 | 2,808.80 |
| State Tax - PA | 69.62 | 779.21 |
| SUI-Employee Paid - PA | 1.45 | 16.30 |
| City Tax - JFRSN | 22.68 | 253.82 |
| PA LST - JFRSN | 2.00 | 24.00 |
| Employee Taxes | 534.21 | 5,820.23 |

### Pre Tax Deductions

| Description | Amount | YTD |
|---|---|---|
| AHN 401(k) Pre-Tax | 193.31 | 2,173.26 |
| Medical-Pre Tax | 144.53 | 1,734.36 |
| Parking | | 50.00 |
| Vision Pre-Tax | 4.08 | 48.96 |
| Pre Tax Deductions | 341.92 | 4,006.58 |

### Post Tax Deductions

| Description | Amount | YTD |
|---|---|---|
| LTD Buy Up | 11.91 | 142.92 |
| Supplemental Life and AD&D | 8.55 | 102.60 |
| United Way Fund - Allegheny | | 10.00 |
| Post Tax Deductions | 20.46 | 255.52 |

### Employer Paid Benefits

| Description | Amount | YTD |
|---|---|---|
| 401kAHN-MatchPre | 96.66 | 1,086.67 |
| Co Paid Health | 611.47 | 7,337.64 |
| Co Paid LTD | 3.08 | 36.96 |
| Co Paid Life | 1.55 | 18.60 |
| Co Paid EAP | 0.73 | 8.76 |
| Employer Paid Benefits | 713.49 | 8,488.63 |

### Taxable Wages

| Description | Amount | YTD |
|---|---|---|
| OASDI - Taxable Wages | 2,267.92 | 25,334.67 |
| Medicare - Taxable Wages | 2,267.92 | 25,334.67 |
| Federal Withholding - Taxable Wages | 2,074.61 | 23,161.41 |

| | Federal | State |
|---|---|---|
| Marital Status | Married but withhold at higher Single rate | |
| Allowances | 0 | 0 |
| Additional Withholding | 0 | 0 |

### Payment Information

| Bank | Account Name | Account Number | USD Amount | Amount |
|---|---|---|---|---|
| FIRST COMMONWEALTH BANK | FIRST COMMONWEALTH BANK ******0871 | ******0871 | | 1,519.68   USD |

services

Jefferson Regional Medical Center    576 Coal Valley Rd Jefferson Hills, PA 15025

| Name | Company | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|---|---|---|---|---|---|---|
| Sarah Sutherland | Jefferson Regional Medical Center | 3006301 | 05/12/2019 | 05/25/2019 | 05/31/2019 | |

| | | Gross Pay | Pre Tax Deductions | Post Tax Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | | 2,350.42 | 336.65 | 20.46 | 1,480.18 |
| YTD | | 24,748.60 | 3,664.66 | 235.06 | 15,562.86 |

### Earnings

| Description | Dates | Hours | Rate | Amount | YTD |
|---|---|---|---|---|---|
| On Call Worked | | | 0 | | 722.48 |
| Charge Pay | 05/12/2019 - 05/25/2019 | 62 | 1 | 62.00 | 485.30 |
| GTL Imputed Income | 05/12/2019 - 05/25/2019 | 0 | 0 | 0.26 | 2.86 |
| Holiday Full Time | | | 0 | | 578.69 |
| Holiday Worked | | | 0 | | 180.84 |
| Meetings Seminars Classes | 05/12/2019 - 05/18/2019 | 1.7 | 30.14 | 51.24 | 842.13 |
| On Call | | | 0 | | 134.82 |
| Orientation | | | 0 | | 92.84 |
| PTO Scheduled - Time Off | | | 0 | | 1,709.24 |
| Regular Pay | 05/12/2019 - 05/25/2019 | 73.4 | 30.14 | 2,212.28 | 19,780.96 |
| Details Not Displayed | | | | 24.90 | 221.30 |
| Earnings | | | | 2,350.68 | 24,751.46 |

### Employee Taxes

| Description | Amount | YTD |
|---|---|---|
| OASDI | 136.53 | 1,430.14 |
| Medicare | 31.93 | 334.47 |
| Federal Withholding | 251.64 | 2,543.83 |
| State Tax - PA | 67.60 | 709.59 |
| SUI-Employee Paid - PA | 1.41 | 14.85 |
| City Tax - JFRSN | 22.02 | 231.14 |
| PA LST - JFRSN | 2.00 | 22.00 |
| Employee Taxes | 513.13 | 5,286.02 |

### Pre Tax Deductions

| Description | Amount | YTD |
|---|---|---|
| AHN 401(k) Pre-Tax | 188.04 | 1,979.95 |
| Medical-Pre Tax | 144.53 | 1,589.83 |
| Parking | | 50.00 |
| Vision Pre-Tax | 4.08 | 44.88 |
| Pre Tax Deductions | 336.65 | 3,664.66 |

### Post Tax Deductions

| Description | Amount | YTD |
|---|---|---|
| LTD Buy Up | 11.91 | 131.01 |
| Supplemental Life and AD&D | 8.55 | 94.05 |
| United Way Fund - Allegheny | | 10.00 |
| Post Tax Deductions | 20.46 | 235.06 |

### Employer Paid Benefits

| Description | Amount | YTD |
|---|---|---|
| 401kAHN-MatchPre | 94.02 | 990.01 |
| Co Paid Health | 611.47 | 6,726.17 |
| Co Paid LTD | 3.08 | 33.88 |
| Co Paid Life | 1.55 | 17.05 |
| Co Paid EAP | 0.73 | 8.03 |
| Employer Paid Benefits | 710.85 | 7,775.14 |

### Taxable Wages

| Description | Amount | YTD |
|---|---|---|
| OASDI - Taxable Wages | 2,202.07 | 23,066.75 |
| Medicare - Taxable Wages | 2,202.07 | 23,066.75 |
| Federal Withholding - Taxable Wages | 2,014.03 | 21,086.80 |

| | Federal | State |
|---|---|---|
| Marital Status | Married but withhold at higher Single rate | |
| Allowances | 0 | 0 |
| Additional Withholding | 0 | 0 |

### Payment Information

| Bank | Account Name | Account Number | USD Amount | Amount |
|---|---|---|---|---|
| FIRST COMMONWEALTH BANK | FIRST COMMONWEALTH BANK ******0871 | ******0871 | | 1,480.18 USD |



Jefferson Regional Medical Center    576 Coal Valley Rd Jefferson Hills, PA 15025

| Name | Company | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|------|---------|-------------|------------------|----------------|------------|--------------|
| Sarah Sutherland | Jefferson Regional Medical Center | 3006301 | 04/28/2019 | 05/11/2019 | 05/17/2019 | |

| | | Gross Pay | Pre Tax Deductions | Post Tax Deductions | Net Pay |
|---|---|-----------|--------------------|--------------------| --------|
| Current | | 2,224.83 | 336.60 | 20.46 | 1,397.81 |
| YTD | | 22,398.18 | 3,328.01 | 214.60 | 14,082.68 |

### Earnings

| Description | Dates | Hours | Rate | Amount | YTD |
|-------------|-------|-------|------|--------|-----|
| On Call Worked | | | 0 | | 722.48 |
| Charge Pay | 04/28/2019 - 05/11/2019 | 67 | 1 | 67.00 | 423.30 |
| GTL Imputed Income | 04/28/2019 - 05/11/2019 | 0 | 0 | 0.26 | 2.60 |
| Holiday Full Time | | | 0 | | 578.69 |
| Holiday Worked | | | 0 | | 180.84 |
| Meetings Seminars Classes | | | 0 | | 790.89 |
| On Call | 05/05/2019 - 05/11/2019 | 5.5 | 3 | 16.50 | 134.82 |
| Orientation | 04/28/2019 - 05/04/2019 | 3.08 | 30.14 | 92.84 | 92.84 |
| PTO Scheduled - Time Off | | | 0 | | 1,709.24 |
| Regular Pay | 04/28/2019 - 05/11/2019 | 67 | 30.14 | 2,019.39 | 17,568.68 |
| Details Not Displayed | | | | 29.10 | 196.40 |
| Earnings | | | | 2,225.09 | 22,400.78 |

### Employee Taxes

| Description | Amount | YTD |
|-------------|--------|-----|
| OASDI | 128.12 | 1,293.61 |
| Medicare | 29.97 | 302.54 |
| Federal Withholding | 224.03 | 2,292.19 |
| State Tax - PA | 63.74 | 641.99 |
| SUI-Employee Paid - PA | 1.34 | 13.44 |
| City Tax - JFRSN | 20.76 | 209.12 |
| PA LST - JFRSN | 2.00 | 20.00 |
| Employee Taxes | 469.96 | 4,772.89 |

### Pre Tax Deductions

| Description | Amount | YTD |
|-------------|--------|-----|
| | 177.99 | 1,791.91 |
| AHN 401(k) Pre-Tax | 144.53 | 1,445.30 |
| Medical-Pre Tax | 10.00 | 50.00 |
| Parking | 4.08 | 40.80 |
| Vision Pre-Tax | 336.60 | 3,328.01 |
| Pre Tax Deductions | | |

### Post Tax Deductions

| Description | Amount | YTD |
|-------------|--------|-----|
| LTD Buy Up | 11.91 | 119.10 |
| Supplemental Life and AD&D | 8.55 | 85.50 |
| United Way Fund - Allegheny | | 10.00 |
| Post Tax Deductions | 20.46 | 214.60 |

### Employer Paid Benefits

| Description | Amount | YTD |
|-------------|--------|-----|
| | 89.00 | 895.99 |
| 401kAHN-MatchPre | 611.47 | 6,114.70 |
| Co Paid Health | 3.08 | 30.80 |
| Co Paid LTD | 1.55 | 15.50 |
| Co Paid Life | 0.73 | 7.30 |
| Co Paid EAP | 705.83 | 7,064.29 |
| Employer Paid Benefits | | |

### Taxable Wages

| Description | Amount | YTD |
|-------------|--------|-----|
| | 2,066.48 | 20,864.68 |
| OASDI - Taxable Wages | 2,066.48 | 20,864.68 |
| Medicare - Taxable Wages | 1,888.49 | 19,072.77 |
| Federal Withholding - Taxable Wages | | |

| | Federal | State |
|---|---------|-------|
| Marital Status | Married but withhold at higher Single rate | |
| | 0 | 0 |
| Allowances | 0 | 0 |
| Additional Withholding | 0 | |

### Payment Information

| Bank | Account Name | Account Number | USD Amount | Amount |
|------|--------------|----------------|------------|--------|
| FIRST COMMONWEALTH BANK | FIRST COMMONWEALTH BANK ******0871 | ******0871 | | 1,397.81 USD |



Jefferson Regional Medical Center    576 Coal Valley Rd Jefferson Hills, PA 15025

| Name | Company | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|---|---|---|---|---|---|---|
| Sarah Sutherland | Jefferson Regional Medical Center | 3006301 | 04/14/2019 | 04/27/2019 | 05/03/2019 | |

| | Gross Pay | Pre Tax Deductions | Post Tax Deductions | Net Pay |
|---|---|---|---|---|
| Current | 1,855.26 | 297.04 | 20.46 | 1,172.59 |
| YTD | 20,173.35 | 2,991.41 | 194.14 | 12,684.87 |

### Earnings

| Description | Dates | Hours | Rate | Amount | YTD |
|---|---|---|---|---|---|
| On Call Worked | | | 0 | | 722.48 |
| Charge Pay | 04/21/2019 - 04/27/2019 | 24.3 | 1 | 24.30 | 356.30 |
| GTL Imputed Income | 04/14/2019 - 04/27/2019 | 0 | 0 | 0.26 | 2.34 |
| Holiday Full Time | | | 0 | | 578.69 |
| Holiday Worked | | | 0 | | 180.84 |
| Meetings Seminars Classes | 04/14/2019 - 04/20/2019 | 15.17 | 30.14 | 457.23 | 790.89 |
| On Call | 04/14/2019 - 04/20/2019 | 8 | 3 | 24.00 | 118.32 |
| PTO Scheduled - Time Off | | | 0 | | 1,709.24 |
| Regular Pay | 04/14/2019 - 04/27/2019 | 44.4 | 30.14 | 1,338.23 | 15,549.29 |
| Weekday Shift Pay | 04/21/2019 - 04/27/2019 | 11.5 | 1 | 11.50 | 161.30 |
| Weekday Shift Pay Time & 1/2 | | | 0 | | 6.00 |
| Earnings | | | | 1,855.52 | 20,175.69 |

### Employee Taxes

| Description | Amount | YTD |
|---|---|---|
| OASDI | 105.83 | 1,165.49 |
| Medicare | 24.75 | 272.57 |
| Federal Withholding | 162.02 | 2,068.16 |
| State Tax - PA | 52.39 | 578.25 |
| SUI-Employee Paid - PA | 1.11 | 12.10 |
| City Tax - JFRSN | 17.07 | 188.36 |
| PA LST - JFRSN | 2.00 | 18.00 |
| Employee Taxes | 365.17 | 4,302.93 |

### Pre Tax Deductions

| Description | Amount | YTD |
|---|---|---|
| AHN 401(k) Pre-Tax | 148.43 | 1,613.92 |
| Medical-Pre Tax | 144.53 | 1,300.77 |
| Parking | | 40.00 |
| Vision Pre-Tax | 4.08 | 36.72 |
| Pre Tax Deductions | 297.04 | 2,991.41 |

### Post Tax Deductions

| Description | Amount | YTD |
|---|---|---|
| LTD Buy Up | 11.91 | 107.19 |
| Supplemental Life and AD&D | 8.55 | 76.95 |
| United Way Fund - Allegheny | | 10.00 |
| Post Tax Deductions | 20.46 | 194.14 |

### Employer Paid Benefits

| Description | Amount | YTD |
|---|---|---|
| 401kAHN-MatchPre | 74.22 | 806.99 |
| Co Paid Health | 611.47 | 5,503.23 |
| Co Paid LTD | 3.08 | 27.72 |
| Co Paid Life | 1.55 | 13.95 |
| Co Paid EAP | 0.73 | 6.57 |
| Employer Paid Benefits | 691.05 | 6,358.46 |

### Taxable Wages

| Description | Amount | YTD |
|---|---|---|
| OASDI - Taxable Wages | 1,706.91 | 18,798.20 |
| Medicare - Taxable Wages | 1,706.91 | 18,798.20 |
| Federal Withholding - Taxable Wages | 1,558.48 | 17,184.28 |

| | Federal | State |
|---|---|---|
| Marital Status | Married but withhold at higher Single rate | |
| Allowances | 0 | 0 |
| Additional Withholding | 0 | 0 |

### Payment Information

| Bank | Account Name | Account Number | USD Amount | Amount |
|---|---|---|---|---|
| FIRST COMMONWEALTH BANK | FIRST COMMONWEALTH BANK ******0871 | ******0871 | | 1,172.59    USD |

Payslip: Sarah Sutherland: 04/13/2019
(Regular) - Complete

02:28 PM
04/19/2019
Page 1 of 2

## Company Information

| Name | Address |
|---|---|
| Jefferson Regional Medical Center | 576 Coal Valley Rd<br>Jefferson Hills, PA 15025<br>United States of America |

## Payslip Information

| Name | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|---|---|---|---|---|---|
| Sarah Sutherland | 3006301 | 03/31/2019 | 04/13/2019 | 04/19/2019 | |

## Current and YTD Totals

| Balance Period | Gross Pay | Pre Tax Deductions | Post Tax Deductions | Net Pay |
|---|---|---|---|---|
| Current | 2,275.60 | 340.66 | 20.46 | 1,428.28 |
| YTD | 18,318.09 | 2,694.37 | 173.68 | 11,512.28 |

## Earnings

| Description | Dates | Hours | Rate | Amount | YTD |
|---|---|---|---|---|---|
| On Call Worked | | | | | 722.48 |
| Charge Pay | 03/31/2019 - 04/13/2019 | 48.00 | 1.00 | 48.00 | 332.00 |
| GTL Imputed Income | 03/31/2019 - 04/13/2019 | 0.00 | 0.00 | 0.26 | 2.08 |
| Holiday Full Time | 03/31/2019 - 04/13/2019 | 0.20 | 30.14 | 6.03 | 578.69 |
| Holiday Worked | | | | | 180.84 |
| Meetings Seminars Classes | 04/07/2019 - 04/13/2019 | 1.17 | 30.14 | 35.27 | 333.66 |
| On Call | 04/07/2019 - 04/13/2019 | 3.48 | 3.00 | 10.44 | 94.32 |
| PTO Scheduled - Time Off | 03/31/2019 - 04/13/2019 | 11.71 | 30.14 | 352.94 | 1,709.24 |
| Regular Pay | 03/31/2019 - 04/13/2019 | 60.10 | 30.14 | 1,811.42 | 14,211.06 |
| Weekday Shift Pay | 03/31/2019 - 04/06/2019 | 11.50 | 1.00 | 11.50 | 149.80 |
| Weekday Shift Pay Time & 1/2 | | | | | 6.00 |
| | | | Total: | 2,275.86 | 18,320.17 |

## Employee Taxes

| Description | Amount | YTD |
|---|---|---|
| OASDI | 131.27 | 1,059.66 |
| Medicare | 30.70 | 247.82 |
| Federal Withholding | 234.30 | 1,906.14 |
| State Tax - PA | 65.30 | 525.86 |
| SUI-Employee Paid - PA | 1.36 | 10.99 |
| City Tax - JFRSN | 21.27 | 171.29 |
| PA LST - JFRSN | 2.00 | 16.00 |
| Total: | 486.20 | 3,937.76 |

## Pre Tax Deductions

| Description | Amount | YTD |
|---|---|---|
| AHN 401(k) Pre-Tax | 182.05 | 1,465.49 |
| Medical-Pre Tax | 144.53 | 1,156.24 |

Payslip: Sarah Sutherland: 04/13/2019
(Regular) - Complete

02:28 PM
04/19/2019
Page 2 of 2

| Description | Amount | YTD |
|---|---|---|
| Parking | 10.00 | 40.00 |
| Vision Pre-Tax | 4.08 | 32.64 |
| Total: | 340.66 | 2,694.37 |

Post Tax Deductions

| Description | Amount | YTD |
|---|---|---|
| LTD Buy Up | 11.91 | 95.28 |
| Supplemental Life and AD&D | 8.55 | 68.40 |
| United Way Fund – Allegheny | | 10.00 |
| Total: | 20.46 | 173.68 |

Employer Paid Benefits

| Description | Amount | YTD |
|---|---|---|
| 401kAHN-MatchPre | 91.03 | 732.77 |
| Co Paid Health | 611.47 | 4,891.76 |
| Co Paid Life | 1.55 | 12.40 |
| Co Paid LTD | 3.08 | 24.64 |
| Co Paid EAP | 0.73 | 5.84 |
| Total: | 707.86 | 5,667.41 |

Taxable Wages

| Description | Amount | YTD |
|---|---|---|
| OASDI - Taxable Wages | 2,117.25 | 17,091.29 |
| Medicare - Taxable Wages | 2,117.25 | 17,091.29 |
| Federal Withholding – Taxable Wages | 1,935.20 | 15,625.80 |

Withholding

| Description | Federal | Work State |
|---|---|---|
| Marital Status | Married but withhold at higher Single rate | |
| Allowances | 0 | 0 |
| Additional Withholding | 0 | 0 |

Payment Information

| Bank | Account Name | Account Number | Amount in Pay Group Currency | Pay Group Currency |
|---|---|---|---|---|
| FIRST COMMONWEALTH BANK | FIRST COMMONWEALTH BANK ******0871 | ******0871 | 1,428.28 | USD |
| | | Total: | 1,428.28 | |



Jefferson Regional Medical Center    576 Coal Valley Rd Jefferson Hills, PA 15025

| Name | Company | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|------|---------|-------------|------------------|----------------|------------|--------------|
| Sarah Sutherland | Jefferson Regional Medical Center | 3006301 | 03/17/2019 | 03/30/2019 | 04/05/2019 | |

| | Gross Pay | Pre Tax Deductions | Post Tax Deductions | Net Pay |
|--|-----------|--------------------|--------------------|---------|
| Current | 2,500.14 | 348.63 | 20.46 | 1,569.98 |
| YTD | 16,042.49 | 2,353.71 | 153.22 | 10,084.00 |

| Earnings | | | | | | Employee Taxes | | |
|----------|--|--|--|--|--|----------------|--|--|
| Description | Dates | Hours | Rate | Amount | YTD | Description | Amount | YTD |
| On Call Worked | 03/17/2019 - 03/30/2019 | 13.9 | 30.14 | 628.43 | 722.48 | OASDI | 145.81 | 928.39 |
| Charge Pay | 03/17/2019 - 03/30/2019 | 32 | 1 | 32.00 | 284.00 | Medicare | 34.10 | 217.12 |
| G1L Imputed Income | 03/17/2019 - 03/30/2019 | 0 | 0 | 0.26 | 1.82 | Federal Withholding | 281.95 | 1,871.84 |
| Holiday Full Time | | | 0 | | 572.66 | State Tax - PA | 72.19 | 460.56 |
| Holiday Worked | | | 0 | | 180.84 | SUI-Employee Paid - PA | 1.50 | 9.63 |
| Meetings Seminars Classes | 03/17/2019 - 03/23/2019 | 7.5 | 30.14 | 226.05 | 298.39 | City Tax - JFRSN | 23.52 | 150.02 |
| On Call | 03/24/2019 - 03/30/2019 | 2.58 | 3 | 7.74 | 83.88 | PA LST - JFRSN | 2.00 | 14.00 |
| PTO Scheduled - Time Off | | | 0 | | 1,356.30 | | | |
| Regular Pay | 03/17/2019 - 03/30/2019 | 52.9 | 30.14 | 1,594.42 | 12,399.64 | | | |
| Weekday Shift Pay | 03/24/2019 - 03/30/2019 | 11.5 | 1 | 11.50 | 138.30 | | | |
| Weekday Shift Pay Time & 1/2 | | | 0 | | 6.00 | | | |
| Earnings | | | | 2,500.40 | 16,044.31 | Employee Taxes | 561.07 | 3,451.56 |

| Pre Tax Deductions | | | Post Tax Deductions | | |
|--------------------|--|--|---------------------|--|--|
| Description | Amount | YTD | Description | Amount | YTD |
| AHN 401(k) Pre-Tax | 200.02 | 1,283.44 | LTD Buy Up | 11.91 | 83.37 |
| Medical-Pre Tax | 144.53 | 1,011.71 | Supplemental Life and AD&D | 8.55 | 59.85 |
| Parking | | 30.00 | United Way Fund - Allegheny | | 10.00 |
| Vision Pre-Tax | 4.08 | 28.56 | | | |
| Pre Tax Deductions | 348.63 | 2,353.71 | Post Tax Deductions | 20.46 | 153.22 |

| Employer Paid Benefits | | | Taxable Wages | | |
|------------------------|--|--|---------------|--|--|
| Description | Amount | YTD | Description | Amount | YTD |
| 401kAHN-MatchPre | 100.01 | 641.74 | OASDI - Taxable Wages | 2,351.79 | 14,974.04 |
| Co Paid Health | 611.47 | 4,280.29 | Medicare - Taxable Wages | 2,351.79 | 14,974.04 |
| Co Paid LTD | 3.08 | 21.56 | Federal Withholding - Taxable Wages | 2,151.77 | 13,690.60 |
| Co Paid Life | 1.55 | 10.85 | | | |
| Co Paid EAP | 0.73 | 5.11 | | | |
| Employer Paid Benefits | 716.84 | 4,959.55 | | | |

| | Federal | State |
|--|---------|-------|
| Marital Status | Married but withhold at higher Single rate | |
| Allowances | 0 | 0 |
| Additional Withholding | 0 | 0 |

| Payment Information | | | | |
|---------------------|--|--|--|--|
| Bank | Account Name | Account Number | USD Amount | Amount |
| FIRST COMMONWEALTH BANK | FIRST COMMONWEALTH BANK ******0871 | ******0871 | | 1,569.98    USD |



Jefferson Regional Medical Center     576 Coal Valley Rd Jefferson Hills, PA 15025

| Name | Company | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|---|---|---|---|---|---|---|
| Sarah Sutherland | Jefferson Regional Medical Center | 3006301 | 03/03/2019 | 03/16/2019 | 03/22/2019 | |

| | Gross Pay | Pre Tax Deductions | Post Tax Deductions | Net Pay |
|---|---|---|---|---|
| Current | 2,304.44 | 342.97 | 20.46 | 1,445.56 |
| YTD | 13,542.35 | 2,005.08 | 132.76 | 8,514.02 |

| Earnings | | | | | | Employee Taxes | | |
|---|---|---|---|---|---|---|---|---|
| Description | Dates | Hours | Rate | Amount | YTD | Description | Amount | YTD |
| On Call Worked | | | 0 | | 94.05 | OASDI | 133.06 | 782.58 |
| Charge Pay | 03/03/2019 - 03/16/2019 | 36 | 1 | 36.00 | 252.00 | Medicare | 31.12 | 183.02 |
| GTL Imputed Income | 03/03/2019 - 03/16/2019 | 0 | 0 | 0.26 | 1.56 | Federal Withholding | 240.14 | 1,389.89 |
| Holiday Full Time | | | 0 | | 572.66 | State Tax - PA | 66.18 | 388.37 |
| Holiday Worked | | | 0 | | 180.84 | SUI-Employee Paid - PA | 1.39 | 8.13 |
| Meetings Seminars Classes | 03/03/2019 - 03/09/2019 | 2.4 | 30.14 | 72.34 | 72.34 | City Tax - JFRSN | 21.56 | 126.50 |
| On Call | | | 0 | | 76.14 | PA LST - JFRSN | 2.00 | 12.00 |
| PTO Scheduled - Time Off | 03/03/2019 - 03/16/2019 | 24 | 30.14 | 723.36 | 1,356.30 | | | |
| Regular Pay | 03/03/2019 - 03/16/2019 | 48.1 | 30.14 | 1,449.74 | 10,805.22 | | | |
| Weekday Shift Pay | 03/10/2019 - 03/16/2019 | 23 | 1 | 23.00 | 126.80 | | | |
| Weekday Shift Pay Time & 1/2 | | | 0 | | 6.00 | | | |
| Earnings | | | | 2,304.70 | 13,543.91 | Employee Taxes | 495.45 | 2,890.49 |

| Pre Tax Deductions | | | Post Tax Deductions | | |
|---|---|---|---|---|---|
| Description | Amount | YTD | Description | Amount | YTD |
| AHN 401(k) Pre-Tax | 184.36 | 1,083.42 | LTD Buy Up | 11.91 | 71.46 |
| Medical-Pre Tax | 144.53 | 867.18 | Supplemental Life and AD&D | 8.55 | 51.30 |
| Parking | 10.00 | 30.00 | United Way Fund - Allegheny | | 10.00 |
| Vision Pre-Tax | 4.08 | 24.48 | | | |
| Pre Tax Deductions | 342.97 | 2,005.08 | Post Tax Deductions | 20.46 | 132.76 |

| Employer Paid Benefits | | | Taxable Wages | | |
|---|---|---|---|---|---|
| Description | Amount | YTD | Description | Amount | YTD |
| 401kAHN-MatchPre | 92.18 | 541.73 | OASDI - Taxable Wages | 2,146.09 | 12,622.25 |
| Co Paid Health | 611.47 | 3,668.82 | Medicare - Taxable Wages | 2,146.09 | 12,622.25 |
| Co Paid LTD | 3.08 | 18.48 | Federal Withholding - Taxable Wages | 1,961.73 | 11,538.83 |
| Co Paid Life | 1.55 | 9.30 | | | |
| Co Paid EAP | 0.73 | 4.38 | | | |
| Employer Paid Benefits | 709.01 | 4,242.71 | | | |

| | Federal | State |
|---|---|---|
| Marital Status | Married but withhold at higher Single rate | |
| Allowances | 0 | 0 |
| Additional Withholding | 0 | 0 |

| Payment Information | | | | |
|---|---|---|---|---|
| Bank | Account Name | Account Number | USD Amount | Amount |
| FIRST COMMONWEALTH BANK | FIRST COMMONWEALTH BANK ******0871 | ******0871 | | 1,445.56    USD |


hr services

Jefferson Regional Medical Center    576 Coal Valley Rd Jefferson Hills, PA 15025

| Name | Company | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|------|---------|-------------|------------------|----------------|------------|--------------|
| Sarah Sutherland | Jefferson Regional Medical Center | 3006301 | 02/17/2019 | 03/02/2019 | 03/08/2019 | |

| | Gross Pay | Pre Tax Deductions | Post Tax Deductions | Net Pay |
|---|-----------|--------------------|--------------------|---------|
| Current | 2,245.67 | 328.27 | 20.46 | 1,417.37 |
| YTD | 11,237.91 | 1,662.11 | 112.30 | 7,068.46 |

| Earnings | | | | | | Employee Taxes | | |
|----------|--|--|--|--|--|----------------|--|--|
| Description | Dates | Hours | Rate | Amount | YTD | Description | Amount | YTD |
| On Call Worked | 02/17/2019 – 03/02/2019 | 2.08 | 30.14 | 94.05 | 94.05 | OASDI | 130.03 | 649.52 |
| Charge Pay | 02/17/2019 – 03/02/2019 | 36 | 1 | 36.00 | 216.00 | Medicare | 30.41 | 151.90 |
| GTL Imputed Income | 02/17/2019 – 03/02/2019 | 0 | 0 | 0.26 | 1.30 | Federal Withholding | 230.44 | 1,149.75 |
| Holiday Full Time | | | 0 | | 572.66 | State Tax - PA | 64.38 | 322.19 |
| Holiday Worked | | | 0 | | 180.84 | SUI-Employee Paid - PA | 1.34 | 6.74 |
| On Call | 02/17/2019 – 02/23/2019 | 5.9 | 3 | 17.70 | 76.14 | City Tax - JFRSN | 20.97 | 104.94 |
| PTO Scheduled - Time Off | | 4 | 30.14 | 120.56 | 632.94 | PA LST - JFRSN | 2.00 | 10.00 |
| Regular Pay | 02/17/2019 – 03/02/2019 | 64.7 | 30.14 | 1,950.06 | 9,355.48 | | | |
| Weekday Shift Pay | 02/17/2019 – 03/02/2019 | 27.3 | 1 | 27.30 | 103.80 | | | |
| Weekday Shift Pay Time & 1/2 | | | 0 | | 6.00 | | | |
| Earnings | | | | 2,245.93 | 11,239.21 | Employee Taxes | 479.57 | 2,395.04 |

| Pre Tax Deductions | | | Post Tax Deductions | | |
|--------------------|--|--|---------------------|--|--|
| Description | Amount | YTD | Description | Amount | YTD |
| AHN 401(k) Pre-Tax | 179.66 | 899.06 | LTD Buy Up | 11.91 | 59.55 |
| Medical-Pre Tax | 144.53 | 722.65 | Supplemental Life and AD&D | 8.55 | 42.75 |
| Parking | | 20.00 | United Way Fund - Allegheny | | 10.00 |
| Vision Pre-Tax | 4.08 | 20.40 | | | |
| Pre Tax Deductions | 328.27 | 1,662.11 | Post Tax Deductions | 20.46 | 112.30 |

| Employer Paid Benefits | | | Taxable Wages | | |
|------------------------|--|--|---------------|--|--|
| Description | Amount | YTD | Description | Amount | YTD |
| 401kAHN-MatchPre | 89.83 | 449.55 | OASDI - Taxable Wages | 2,097.32 | 10,476.16 |
| Co Paid Health | 611.47 | 3,057.35 | Medicare - Taxable Wages | 2,097.32 | 10,476.16 |
| Co Paid LTD | 3.08 | 15.40 | Federal Withholding - Taxable Wages | 1,917.66 | 9,577.10 |
| Co Paid Life | 1.55 | 7.75 | | | |
| Co Paid EAP | 0.73 | 3.65 | | | |
| Employer Paid Benefits | 706.66 | 3,533.70 | | | |

| | Federal | State |
|---|---------|-------|
| Marital Status | Married but withhold at higher Single rate | |
| Allowances | 0 | 0 |
| Additional Withholding | 0 | 0 |

| Payment Information | | | | |
|---------------------|--|--|--|--|
| Bank | Account Name | Account Number | USD Amount | Amount |
| FIRST COMMONWEALTH BANK | FIRST COMMONWEALTH BANK ******0871 | ******0871 | | 1,417.37    USD |



Jefferson Regional Medical Center    576 Coal Valley Rd Jefferson Hills, PA 15025

| Name | Company | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|---|---|---|---|---|---|---|
| Sarah Sutherland | Jefferson Regional Medical Center | 3006301 | 02/03/2019 | 02/16/2019 | 02/22/2019 | |

| | Gross Pay | Pre Tax Deductions | Post Tax Deductions | Net Pay |
|---|---|---|---|---|
| Current | 2,293.06 | 342.06 | 20.46 | 1,438.76 |
| YTD | 8,992.24 | 1,333.84 | 91.84 | 5,651.09 |

| Earnings | | | | | | Employee Taxes | | |
|---|---|---|---|---|---|---|---|---|
| Description | Dates | Hours | Rate | Amount | YTD | Description | Amount | YTD |
| Charge Pay | 02/03/2019 - 02/16/2019 | 60 | 1 | 60.00 | 180.00 | OASDI | 132.35 | 519.49 |
| GTL Imputed Income | 02/03/2019 - 02/16/2019 | 0 | 0 | 0.26 | 1.04 | Medicare | 30.95 | 121.49 |
| Holiday Full Time | | | 0 | | 572.66 | Federal Withholding | 237.83 | 919.31 |
| Holiday Worked | | | 0 | | 180.84 | State Tax - PA | 65.83 | 257.81 |
| On Call | 02/03/2019 - 02/16/2019 | 7.48 | 3 | 22.44 | 58.44 | SUI-Employee Paid - PA | 1.38 | 5.40 |
| PTO Scheduled - Time Off | | | 0 | | 512.38 | City Tax - JFRSN | 21.44 | 83.97 |
| Regular Pay | 02/03/2019 - 02/16/2019 | 72.2 | 30.14 | 2,176.12 | 7,405.42 | PA LST - JFRSN | 2.00 | 8.00 |
| Weekday Shift Pay | 02/03/2019 - 02/16/2019 | 34.5 | 1 | 34.50 | 76.50 | | | |
| Weekday Shift Pay Time & 1/2 | | | 0 | | 6.00 | | | |
| Earnings | | | | 2,293.32 | 8,993.28 | Employee Taxes | 491.78 | 1,915.47 |

| Pre Tax Deductions | | | Post Tax Deductions | | |
|---|---|---|---|---|---|
| Description | Amount | YTD | Description | Amount | YTD |
| AHN 401(k) Pre-Tax | 183.45 | 719.40 | LTD Buy Up | 11.91 | 47.64 |
| Medical-Pre Tax | 144.53 | 578.12 | Supplemental Life and AD&D | 8.55 | 34.20 |
| Parking | 10.00 | 20.00 | United Way Fund - Allegheny | | 10.00 |
| Vision Pre-Tax | 4.08 | 16.32 | | | |
| Pre Tax Deductions | 342.06 | 1,333.84 | Post Tax Deductions | 20.46 | 91.84 |

| Employer Paid Benefits | | | Taxable Wages | | |
|---|---|---|---|---|---|
| Description | Amount | YTD | Description | Amount | YTD |
| 401kAHN-MatchPre | 91.73 | 359.72 | OASDI - Taxable Wages | 2,134.71 | 8,378.84 |
| Co Paid Health | 611.47 | 2,445.88 | Medicare - Taxable Wages | 2,134.71 | 8,378.84 |
| Co Paid LTD | 3.08 | 12.32 | Federal Withholding - Taxable Wages | 1,951.26 | 7,659.44 |
| Co Paid Life | 1.55 | 6.20 | | | |
| Co Paid EAP | 0.73 | 2.92 | | | |
| Employer Paid Benefits | 708.56 | 2,827.04 | | | |

| | Federal | State |
|---|---|---|
| Marital Status | Married but withhold at higher Single rate | |
| Allowances | 0 | 0 |
| Additional Withholding | 0 | 0 |

| Payment Information | | | | |
|---|---|---|---|---|
| Bank | Account Name | Account Number | USD Amount | Amount |
| FIRST COMMONWEALTH BANK | FIRST COMMONWEALTH BANK ******0871 | ******0871 | | 1,438.76    USD |



Jefferson Regional Medical Center    576 Coal Valley Rd Jefferson Hills, PA 15025

| Name | Company | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|---|---|---|---|---|---|---|
| Sarah Sutherland | Jefferson Regional Medical Center | 3006301 | 01/20/2019 | 02/02/2019 | 02/08/2019 | |

| | Gross Pay | Pre Tax Deductions | Post Tax Deductions | Net Pay |
|---|---|---|---|---|
| Current | 2,259.28 | 329.36 | 20.46 | 1,425.50 |
| YTD | 6,699.18 | 991.78 | 71.38 | 4,212.33 |

| Earnings | | | | | | Employee Taxes | | |
|---|---|---|---|---|---|---|---|---|
| Description | Dates | Hours | Rate | Amount | YTD | Description | Amount | YTD |
| Charge Pay | 01/20/2019 - 02/02/2019 | 24 | 1 | 24.00 | 120.00 | OASDI | 130.88 | 387.14 |
| GTL Imputed Income | 01/20/2019 - 02/02/2019 | 0 | 0 | 0.26 | 0.78 | Medicare | 30.61 | 90.54 |
| Holiday Full Time | 01/20/2019 - 02/02/2019 | 11 | 30.14 | 331.54 | 572.66 | Federal Withholding | 233.20 | 681.48 |
| Holiday Worked | | | 0 | | 180.84 | State Tax - PA | 64.80 | 191.98 |
| On Call | | | 0 | | 36.00 | SUI-Employee Paid - PA | 1.36 | 4.02 |
| PTO Scheduled - Time Off | 01/20/2019 - 02/02/2019 | 13 | 30.14 | 391.82 | 512.38 | City Tax - JFRSN | 21.11 | 62.53 |
| Regular Pay | 01/20/2019 - 02/02/2019 | 49.4 | 30.14 | 1,488.92 | 5,229.30 | PA LST - JFRSN | 2.00 | 6.00 |
| Weekday Shift Pay | 01/20/2019 - 01/26/2019 | 23 | 1 | 23.00 | 42.00 | | | |
| Weekday Shift Pay Time & 1/2 | | | 0 | | 6.00 | | | |
| Earnings | | | | 2,259.54 | 6,699.96 | Employee Taxes | 483.96 | 1,423.69 |

| Pre Tax Deductions | | | Post Tax Deductions | | |
|---|---|---|---|---|---|
| Description | Amount | YTD | Description | Amount | YTD |
| AHN 401(k) Pre-Tax | 180.75 | 535.95 | LTD Buy Up | 11.91 | 35.73 |
| Medical-Pre Tax | 144.53 | 433.59 | Supplemental Life and AD&D | 8.55 | 25.65 |
| Parking | | 10.00 | United Way Fund - Allegheny | | 10.00 |
| Vision Pre-Tax | 4.08 | 12.24 | | | |
| Pre Tax Deductions | 329.36 | 991.78 | Post Tax Deductions | 20.46 | 71.38 |

| Employer Paid Benefits | | | Taxable Wages | | |
|---|---|---|---|---|---|
| Description | Amount | YTD | Description | Amount | YTD |
| 401AHN-MatchPre | 90.38 | 267.99 | OASDI - Taxable Wages | 2,110.93 | 6,244.13 |
| Co Paid Health | 611.47 | 1,834.41 | Medicare - Taxable Wages | 2,110.93 | 6,244.13 |
| Co Paid LTD | 3.08 | 9.24 | Federal Withholding - Taxable Wages | 1,930.18 | 5,708.18 |
| Co Paid Life | 1.55 | 4.65 | | | |
| Co Paid EAP | 0.73 | 2.19 | | | |
| Employer Paid Benefits | 707.21 | 2,118.48 | | | |

| | Federal | State |
|---|---|---|
| Marital Status | Married but withhold at higher Single rate | |
| Allowances | 0 | 0 |
| Additional Withholding | 0 | 0 |

| Payment Information | | | | |
|---|---|---|---|---|
| Bank | Account Name | Account Number | USD Amount | Amount |
| FIRST COMMONWEALTH BANK | FIRST COMMONWEALTH BANK ******0871 | ******0871 | | 1,425.50   USD |



Jefferson Regional Medical Center    576 Coal Valley Rd Jefferson Hills, PA 15025

| Name | Company | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|---|---|---|---|---|---|---|
| Sarah Sutherland | Jefferson Regional Medical Center | 3006301 | 01/06/2019 | 01/19/2019 | 01/25/2019 | |

| | Gross Pay | Pre Tax Deductions | Post Tax Deductions | Net Pay |
|---|---|---|---|---|
| Current | 2,227.07 | 336.78 | 20.46 | 1,399.17 |
| YTD | 4,439.90 | 662.42 | 50.92 | 2,786.83 |

### Earnings

| Description | Dates | Hours | Rate | Amount | YTD |
|---|---|---|---|---|---|
| Charge Pay | 01/06/2019 - 01/19/2019 | 60 | 1 | 60.00 | 96.00 |
| GTL Imputed Income | 01/06/2019 - 01/19/2019 | 0 | 0 | 0.26 | 0.52 |
| Holiday Full Time | | | 0 | | 241.12 |
| Holiday Worked | | | 0 | | 180.84 |
| On Call | | | 0 | | 38.00 |
| PTO Scheduled - Time Off | 01/06/2019 - 01/19/2019 | 4 | 30.14 | 120.56 | 120.56 |
| Regular Pay | 01/06/2019 - 01/19/2019 | 67.9 | 30.14 | 2,046.51 | 3,740.38 |
| Weekday Shift Pay | | | 0 | | 19.00 |
| Weekday Shift Pay Time & 1/2 | | | 0 | | 6.00 |
| Earnings | | | | 2,227.33 | 4,440.42 |

### Employee Taxes

| Description | Amount | YTD |
|---|---|---|
| OASDI | 128.26 | 256.26 |
| Medicare | 30.00 | 59.93 |
| Federal Withholding | 224.48 | 448.28 |
| State Tax - PA | 63.81 | 127.18 |
| SUI-Employee Paid - PA | 1.33 | 2.66 |
| City Tax - JFRSN | 20.78 | 41.42 |
| PA LST - JFRSN | 2.00 | 4.00 |
| Employee Taxes | 470.66 | 939.73 |

### Pre Tax Deductions

| Description | Amount | YTD |
|---|---|---|
| AHN 401(k) Pre-Tax | 178.17 | 355.20 |
| Medical-Pre Tax | 144.53 | 289.06 |
| Parking | 10.00 | 10.00 |
| Vision Pre-Tax | 4.08 | 8.16 |
| Pre Tax Deductions | 336.78 | 662.42 |

### Post Tax Deductions

| Description | Amount | YTD |
|---|---|---|
| LTD Buy Up | 11.91 | 23.82 |
| Supplemental Life and AD&D | 8.55 | 17.10 |
| United Way Fund - Allegheny | | 10.00 |
| Post Tax Deductions | 20.46 | 50.92 |

### Employer Paid Benefits

| Description | Amount | YTD |
|---|---|---|
| 401kAHN-MatchPre | 89.09 | 177.61 |
| Co Paid Health | 611.47 | 1,222.94 |
| Co Paid LTD | 3.08 | 6.16 |
| Co Paid Life | 1.55 | 3.10 |
| Co Paid EAP | 0.73 | 1.46 |
| Employer Paid Benefits | 705.92 | 1,411.27 |

### Taxable Wages

| Description | Amount | YTD |
|---|---|---|
| OASDI - Taxable Wages | 2,068.72 | 4,133.20 |
| Medicare - Taxable Wages | 2,068.72 | 4,133.20 |
| Federal Withholding - Taxable Wages | 1,890.55 | 3,778.00 |

| | Federal | State |
|---|---|---|
| Marital Status | Married but withhold at higher Single rate | |
| Allowances | 0 | 0 |
| Additional Withholding | 0 | 0 |

### Payment Information

| Bank | Account Name | Account Number | USD Amount | Amount | |
|---|---|---|---|---|---|
| FIRST COMMONWEALTH BANK | FIRST COMMONWEALTH BANK ******0871 | ******0871 | | 1,399.17 | USD |



Jefferson Regional Medical Center    576 Coal Valley Rd Jefferson Hills, PA 15025

| Name | Company | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|------|---------|-------------|------------------|----------------|------------|--------------|
| Sarah Sutherland | Jefferson Regional Medical Center | 3006301 | 12/23/2018 | 01/05/2019 | 01/11/2019 | |

| | Gross Pay | Pre Tax Deductions | Post Tax Deductions | Net Pay |
|---|-----------|---------------------|---------------------|---------|
| Current | 2,212.83 | 325.64 | 30.46 | 1,387.66 |
| YTD | 2,212.83 | 325.64 | 30.46 | 1,387.66 |

| Earnings | | | | | | Employee Taxes | | |
|----------|---|---|---|---|---|----------------|---|---|
| Description | Dates | Hours | Rate | Amount | YTD | Description | Amount | YTD |
| Charge Pay | 12/23/2018 - 01/05/2019 | 36 | 1 | 36.00 | 36.00 | OASDI | 128.00 | 128.00 |
| GTL Imputed Income | 12/23/2018 - 01/05/2019 | 0 | 0 | 0.26 | 0.26 | Medicare | 29.93 | 29.93 |
| Holiday Full Time | 12/23/2018 - 01/05/2019 | 8 | 30.14 | 241.12 | 241.12 | Federal Withholding | 223.80 | 223.80 |
| Holiday Worked | 12/23/2018 - 01/05/2019 | 4 | 30.14 | 180.84 | 180.84 | State Tax - PA | 63.37 | 63.37 |
| On Call | 12/30/2018 - 01/05/2019 | 12 | 3 | 36.00 | 36.00 | SUI-Employee Paid - PA | 1.33 | 1.33 |
| Regular Pay | 12/23/2018 - 01/05/2019 | 56.2 | 30.14 | 1,693.87 | 1,693.87 | City Tax - JFRSN | 20.64 | 20.64 |
| Weekday Shift Pay | 12/23/2018 - 01/05/2019 | 19 | 1 | 19.00 | 19.00 | PA LST - JFRSN | 2.00 | 2.00 |
| Weekday Shift Pay Time & 1/2 | 12/30/2018 - 01/05/2019 | 4 | 1.5 | 6.00 | 6.00 | | | |
| Earnings | | | | 2,213.09 | 2,213.09 | Employee Taxes | 469.07 | 469.07 |

| Pre Tax Deductions | | | Post Tax Deductions | | |
|--------------------|---|---|---------------------|---|---|
| Description | Amount | YTD | Description | Amount | YTD |
| AHN 401(k) Pre-Tax | 177.03 | 177.03 | LTD Buy Up | 11.91 | 11.91 |
| Medical-Pre Tax | 144.53 | 144.53 | Supplemental Life and AD&D | 8.55 | 8.55 |
| Vision Pre-Tax | 4.08 | 4.08 | United Way Fund - Allegheny | 10.00 | 10.00 |
| Pre Tax Deductions | 325.64 | 325.64 | Post Tax Deductions | 30.46 | 30.46 |

| Employer Paid Benefits | | | Taxable Wages | | |
|------------------------|---|---|---------------|---|---|
| Description | Amount | YTD | Description | Amount | YTD |
| 401kAHN-MatchPre | 88.52 | 88.52 | OASDI - Taxable Wages | 2,064.48 | 2,064.48 |
| Co Paid Health | 611.47 | 611.47 | Medicare - Taxable Wages | 2,064.48 | 2,064.48 |
| Co Paid LTD | 3.08 | 3.08 | Federal Withholding - Taxable Wages | 1,887.45 | 1,887.45 |
| Co Paid Life | 1.55 | 1.55 | | | |
| Co Paid EAP | 0.73 | 0.73 | | | |
| Employer Paid Benefits | 705.35 | 705.35 | | | |

| | Federal | State |
|---|---------|-------|
| Marital Status | Married but withhold at higher Single rate | |
| Allowances | 0 | 0 |
| Additional Withholding | 0 | 0 |

| Payment Information | | | | | |
|--------------------|---|---|---|---|---|
| Bank | Account Name | Account Number | USD Amount | Amount | |
| FIRST COMMONWEALTH BANK | FIRST COMMONWEALTH BANK ******0871 | ******0871 | | 1,387.66 | USD |

Eastman Chemical Resins, Inc.
Payroll, P.O.Box 431
Kingsport , TN 37662

| NON-NEGOTIABLE | | | STATEMENT OF EARNINGS AND DEDUCTIONS | |
|---|---|---|---|---|
| Personnel No. | 776024 | | Pay Period End Date | 07/21/2019 |
| Name | Joshua L Sutherland | | Deposit Date | 07/26/2019 |

| Earnings | Hours | Current | | Deductions | Current | YTD |
|---|---|---|---|---|---|---|
| Difference prev. Per | | 165.29 | | Pre-Tax | | |
| OT Pay (50%) | 12.00 | 191.64 | | EastDent2 | 35.16 | 527.40 |
| TW Base Job | 76.00 | 2,374.24 | | Vision | 6.74 | 101.10 |
| Shift Premium 3-11 | 32.50 | 22.75 | | ADI Employee | 3.69 | 55.35 |
| Shift Premium 11-7 | 39.50 | 33.58 | | ADI Spouse | 0.74 | 11.10 |
| Vacation NE | 16.00 | 499.84 | | ADI Child | 0.11 | 1.65 |
| EE GTLI Taxable | | 0.56 | | | | |
| | | | | Total Pre-Tax Deds | 46.44 | 696.60 |
| | | | | Savings Plan | | |
| | | | | EIP | 295.86 | 4,337.06 |
| | | | | RSC | | 3,849.17 |
| | | | | EIP Company Match | 115.06 | 1,731.64 |
| | | Current | YTD | Total Savings Plan | 410.92 | 9,917.87 |
| Total Gross | | 3,287.34 | 53,324.42 | Other Deductions | | |
| - Pre Tax Deductions | | 46.44 | 696.60 | EIP Loan | 84.77 | 2,002.78 |
| - HSA Employee Cont | | 0.00 | 0.00 | Union Dues Jefferso | 48.01 | 661.55 |
| - Savings Plan | | 295.86 | 8,186.23 | Dep Life Spouse | 2.68 | 40.20 |
| Adjusted Gross | | 2,945.04 | 44,441.59 | Dep Life Child | 1.56 | 23.40 |
| Taxes | | Current | YTD | Eastlife | 10.42 | 155.41 |
| W/H Federal | | 456.59 | 5,205.94 | Total Other Deds | 147.44 | 2,883.34 |
| SS  Federal | | 200.97 | 3,024.78 | | | |
| Med Federal | | 47.00 | 707.41 | | | |
| W/H Pennsylvania | | 99.50 | 1,497.51 | | | |
| SUI Pennsylvania | | 1.98 | 29.69 | | | |
| W/H Jefferson Hills Borough | | 32.41 | 487.79 | | | |
| TX  Jefferson Hills Borough | | 2.00 | 30.00 | | | |
| | | 840.45 | 10,983.12 | | | |

Summary

| | Current | YTD |
|---|---|---|
| Adjusted Gross Pay | | 2,945.04 |
| - Total Taxes | | 840.45 |
| - Total Other Deductions | | 147.44 |
| = NET PAY | | 1,957.15 |

AMOUNT OF NET PAY TRANSFERRED TO  EASTMAN CREDIT UNION      -Savings    300.00
AMOUNT OF NET PAY TRANSFERRED TO  PNC BANK NA               -Checking  1,657.15

139 Unit 1 Lake Drive
Elizabeth , PA  15037

Eastman Chemical Resins, Inc.
Payroll, P.O.Box 431
Kingsport , TN  37662

NON-NEGOTIABLE

| | | |
|---|---|---|
| Personnel No. | 776024 | STATEMENT OF EARNINGS AND DEDUCTIONS |
| Name | Joshua L Sutherland | Pay Period End Date   07/07/2019 |
| | | Deposit Date   07/12/2019 |

| Earnings | Hours | Current |
|---|---|---|
| OT Pay (50%) | 21.00 | 330.87 |
| TW Base Job | 101.00 | 3,155.24 |
| Shift Premium 3-11 | 35.00 | 24.50 |
| Shift Premium 11-7 | 16.50 | 14.03 |
| Holiday Allow NE | 16.00 | 499.84 |
| Holiday Overtime 50% | 20.00 | 314.20 |
| EE GTLI Taxable | | 0.56 |

| Deductions | Current | YTD |
|---|---|---|
| Pre-Tax | | |
| EastDent2 | 35.16 | 492.24 |
| Vision | 6.74 | 94.36 |
| ADI Employee | 3.69 | 51.66 |
| ADI Spouse | 0.74 | 10.36 |
| ADI Child | 0.11 | 1.54 |
| Total Pre-Tax Deds | 46.44 | 650.16 |
| Savings Plan | | |
| EIP | 390.48 | 4,041.20 |
| RSC | | 3,849.17 |
| EIP Company Match | 151.85 | 1,616.58 |
| Total Savings Plan | 542.33 | 9,506.95 |

| | Current | YTD |
|---|---|---|
| Total Gross | 4,338.68 | 50,037.08 |
| - Pre Tax Deductions | 46.44 | 650.16 |
| - HSA Employee Cont | 0.00 | 0.00 |
| - Savings Plan | 390.48 | 7,890.37 |
| Adjusted Gross | 3,901.76 | 41,496.55 |

| Other Deductions | Current | YTD |
|---|---|---|
| EIP Loan | 84.77 | 1,918.01 |
| Union Dues Jefferso | 50.26 | 613.54 |
| Dep Life Spouse | 2.68 | 37.52 |
| Dep Life Child | 1.56 | 21.84 |
| Eastlife | 10.42 | 144.99 |
| Total Other Deds | 149.69 | 2,735.90 |

| Taxes | Current | YTD |
|---|---|---|
| W/H Federal | 347.22 | 4,749.35 |
| SS  Federal | 266.15 | 2,823.81 |
| Med Federal | 62.25 | 660.41 |
| W/H Pennsylvania | 131.77 | 1,398.01 |
| SUI Pennsylvania | 2.60 | 27.71 |
| W/H Jefferson Hills Borough | 42.92 | 455.38 |
| TX  Jefferson Hills Borough | 2.00 | 28.00 |
| Total Taxes | 854.91 | 10,142.67 |

Summary

| | |
|---|---|
| Adjusted Gross Pay | 3,901.76 |
| - Total Taxes | 854.91 |
| - Total Other Deductions | 149.69 |
| = NET PAY | 2,897.16 |

| | | |
|---|---|---|
| AMOUNT OF NET PAY TRANSFERRED TO  EASTMAN CREDIT UNION | -Savings | 300.00 |
| AMOUNT OF NET PAY TRANSFERRED TO  PNC BANK NA | -Checking | 2,597.16 |

139 Unit 1 Lake Drive
Elizabeth , PA  15037

Eastman Chemical Resins, Inc.
Payroll, P.O.Box 431
Kingsport , TN  37662

| NON-NEGOTIABLE | | | STATEMENT OF EARNINGS AND DEDUCTIONS | |
|---|---|---|---|---|
| Personnel No. | 776024 | | Pay Period End Date | 06/09/2019 |
| Name | Joshua L Sutherland | | Deposit Date | 06/14/2019 |

| Earnings | Hours | Current | | Deductions | Current | YTD |
|---|---|---|---|---|---|---|
| OT Pay (50%) | 12.00 | 191.04 | | Pre-Tax | | |
| TW Base Job | 92.00 | 2,874.08 | | EastDent2 | 35.16 | 421.92 |
| Shift Premium 3-11 | 28.50 | 19.95 | | Vision | 6.74 | 80.88 |
| Shift Premium 11-7 | 38.50 | 32.73 | | ADI Employee | 3.69 | 44.28 |
| Holiday Allow NE | 8.00 | 249.92 | | ADI Spouse | 0.74 | 8.88 |
| Holiday Overtime 50% | 8.00 | 127.12 | | ADI Child | 0.11 | 1.32 |
| EE GTLI Taxable | | 0.56 | | | | |
| | | | | Total Pre-Tax Deds | 46.44 | 557.28 |
| | | | | Savings Plan | | |
| | | | | EIP | 314.54 | 3,422.57 |
| | | | | RSC | | 3,849.17 |
| | | | | EIP Company Match | 122.32 | 1,376.01 |
| | | | | Total Savings Plan | 436.86 | 8,647.75 |

| | Current | YTD | | Other Deductions | | |
|---|---|---|---|---|---|---|
| Total Gross | 3,494.84 | 43,163.45 | | EIP Loan | 166.44 | 1,748.47 |
| - Pre Tax Deductions | 46.44 | 557.28 | | Union Dues Jefferso | 47.17 | 524.92 |
| - HSA Employee Cont | 0.00 | 0.00 | | Dep Life Spouse | 2.68 | 32.16 |
| - Savings Plan | 314.54 | 7,271.74 | | Dep Life Child | 1.56 | 18.72 |
| Adjusted Gross | 3,133.86 | 35,334.43 | | Eastlife | 10.42 | 124.15 |
| Taxes | Current | YTD | | Total Other Deds | 228.27 | 2,448.42 |
| W/H Federal | 391.51 | 4,202.79 | | | | |
| SS  Federal | 213.84 | 2,403.34 | | | | |
| Med Federal | 50.01 | 562.07 | | | | |
| W/H Pennsylvania | 105.87 | 1,189.84 | | | | |
| SUI Pennsylvania | 2.10 | 23.59 | | | | |
| W/H Jefferson Hills Borough | 34.48 | 387.57 | | | | |
| TX  Jefferson Hills Borough | 2.00 | 24.00 | | | | |
| Total Taxes | 799.81 | 8,793.20 | | | | |

Summary

| | |
|---|---|
| Adjusted Gross Pay | 3,133.86 |
| - Total Taxes | 799.81 |
| - Total Other Deductions | 228.27 |
| = NET PAY | 2,105.78 |

| AMOUNT OF NET PAY TRANSFERRED TO  EASTMAN CREDIT UNION | -Savings | 300.00 |
| AMOUNT OF NET PAY TRANSFERRED TO  PNC BANK NA | -Checking | 1,805.78 |

139 Unit 1 Lake Drive

Eastman Chemical Resins, Inc.
Payroll, P.O.Box 431
Kingsport , TN  37662

| NON-NEGOTIABLE | STATEMENT OF EARNINGS AND DEDUCTIONS |
|---|---|
| Personnel No.      776024 | Pay Period End Date   06/23/2019 |
| Name       Joshua L Sutherland | Deposit Date   06/28/2019 |

| Earnings | Hours | Current | | Deductions | Current | YTD |
|---|---|---|---|---|---|---|
| TW Base Job | 80.00 | 2,499.20 | | Pre-Tax | | |
| Shift Premium 3-11 | 11.00 | 7.70 | | EastDent2 | 35.16 | 457.08 |
| Shift Premium 11-7 | 33.00 | 28.05 | | Vision | 6.74 | 87.62 |
| EE GTLI Taxable | | 0.56 | | ADI Employee | 3.69 | 47.97 |
| | | | | ADI Spouse | 0.74 | 9.62 |
| | | | | ADI Child | 0.11 | 1.43 |
| | | | | | | |
| | | | | Total Pre-Tax Deds | 46.44 | 603.72 |
| | | | | | | |
| | | | | Savings Plan | | |
| | | | | EIP | 228.15 | 3,650.72 |
| | | | | RSC | | 3,849.17 |
| | | | | EIP Company Match | 88.72 | 1,464.73 |
| | | Current | YTD | Total Savings Plan | 316.87 | 8,964.62 |
| Total Gross | | 2,534.95 | 45,698.40 | Other Deductions | | |
| - Pre Tax Deductions | | 46.44 | 603.72 | EIP Loan | 84.77 | 1,833.24 |
| - HSA Employee Cont | | 0.00 | 0.00 | Union Dues Jefferso | 38.36 | 563.28 |
| - Savings Plan | | 228.15 | 7,499.89 | Dep Life Spouse | 2.68 | 34.84 |
| Adjusted Gross | | 2,260.36 | 37,594.79 | Dep Life Child | 1.56 | 20.28 |
| Taxes | | Current | YTD | Eastlife | 10.42 | 134.57 |
| W/H Federal | | 199.34 | 4,402.13 | Total Other Deds | 137.79 | 2,586.21 |
| SS  Federal | | 154.32 | 2,557.66 | | | |
| Med Federal | | 36.09 | 598.16 | | | |
| W/H Pennsylvania | | 76.40 | 1,266.24 | | | |
| SUI Pennsylvania | | 1.52 | 25.11 | | | |
| W/H Jefferson Hills Borough | | 24.89 | 412.46 | | | |
| TX  Jefferson Hills Borough | | 2.00 | 26.00 | | | |
| | | | | | | |
| | | 494.56 | 9,287.76 | | | |
| Total Taxes | Summary | | 2,260.36 | | | |

| Summary | | |
|---|---|---|
| Adjusted Gross Pay | | 2,260.36 |
| - Total Taxes | | 494.56 |
| - Total Other Deductions | | 137.79 |
| = NET PAY | | 1,628.01 |

AMOUNT OF NET PAY TRANSFERRED TO  EASTMAN CREDIT UNION    -Savings   300.00
AMOUNT OF NET PAY TRANSFERRED TO  PNC BANK NA             -Checking 1,328.01

139 Unit 1 Lake Drive
Elizabeth , PA  15037

Eastman Chemical Resins, Inc.
Payroll, P.O.Box 431
Kingsport , TN  37662

```
NON-NEGOTIABLE                                STATEMENT OF EARNINGS AND DEDUCTIONS
Personnel No.      776024                     Pay Period End Date   05/26/2019
Name          Joshua L Sutherland             Deposit Date          05/31/2019
```

| Earnings | Hours | Current | | Deductions | Current | YTD |
|---|---|---|---|---|---|---|
| OT Pay (50%) | 13.00 | 206.12 | | Pre-Tax | | |
| TW Base Job | 85.00 | 2,655.40 | | EastDent2 | 35.16 | 386.76 |
| Shift Premium 3-11 | 37.00 | 25.90 | | Vision | 6.74 | 74.14 |
| Shift Premium 11-7 | 20.50 | 17.43 | | ADI Employee | 3.69 | 40.59 |
| Vacation NE | 8.00 | 249.92 | | ADI Spouse | 0.74 | 8.14 |
| EE GTLI Taxable | | 0.56 | | ADI Child | 0.11 | 1.21 |
| | | | | | | |
| | | | | Total Pre-Tax Deds | 46.44 | 510.84 |
| | | | | | | |
| | | | | Savings Plan | | |
| | | | | EIP | 283.93 | 3,108.03 |
| | | | | RSC | | 3,849.17 |
| | | | | EIP Company Match | 110.42 | 1,253.69 |
| | | | | Total Savings Plan | 394.35 | 8,210.89 |
| | | Current | YTD | | | |
| Total Gross | | 3,154.77 | 39,668.61 | Other Deductions | | |
| - Pre Tax Deductions | | 46.44 | 510.84 | EIP Loan | 166.94 | 1,582.03 |
| - HSA Employee Cont | | 0.00 | 0.00 | Union Dues Jefferso | 45.69 | 477.75 |
| - Savings Plan | | 283.93 | 6,957.20 | Dep Life Spouse | 2.68 | 29.48 |
| Adjusted Gross | | 2,824.40 | 32,200.57 | Dep Life Child | 1.56 | 17.16 |
| Taxes | | Current | YTD | Eastlife | 10.42 | 113.73 |
| W/H Federal | | 323.43 | 3,811.28 | Total Other Deds | 227.29 | 2,220.15 |
| SS  Federal | | 192.75 | 2,189.50 | | | |
| Med Federal | | 45.08 | 512.06 | | | |
| W/H Pennsylvania | | 95.43 | 1,083.97 | | | |
| SUI Pennsylvania | | 1.89 | 21.49 | | | |
| W/H Jefferson Hills Borough | | 31.08 | 353.09 | | | |
| TX  Jefferson Hills Borough | | 2.00 | 22.00 | | | |
| | | | | | | |
| Total Taxes | | 691.66 | 7,993.39 | | | |

```
                    Summary
Adjusted Gross Pay                              2,824.40
 - Total Taxes                                    691.66
```

```
- Total Other Deductions                        227.29
= NET PAY                                      1,905.45
AMOUNT OF NET PAY TRANSFERRED TO  EASTMAN CREDIT UNION    -Savings    200.00
AMOUNT OF NET PAY TRANSFERRED TO  PNC BANK NA            -Checking  1,705.45
```

139 Unit 1 Lake Drive
Elizabeth , PA  15037

Eastman Chemical Resins, Inc.
Payroll, P.O.Box 431
Kingsport , TN  37662

| NON-NEGOTIABLE | | | STATEMENT OF EARNINGS AND DEDUCTIONS | | |
| Personnel No. | 776024 | | Pay Period End Date | 05/12/2019 | |
| Name | Joshua L Sutherland | | Deposit Date | 05/17/2019 | |

| Earnings | Hours | Current | | Deductions | Current | YTD |
|---|---|---|---|---|---|---|
| OT Pay (50%) | 12.00 | 190.20 | | Pre-Tax | | |
| TW Base Job | 92.00 | 2,874.08 | | EastDent2 | 35.16 | 351.60 |
| Shift Premium 3-11 | 26.50 | 18.55 | | Vision | 6.74 | 67.40 |
| Shift Premium 11-7 | 26.50 | 22.53 | | ADI Employee | 3.69 | 36.90 |
| EE GTLI Taxable | | 0.56 | | ADI Spouse | 0.74 | 7.40 |
| | | | | ADI Child | 0.11 | 1.10 |
| | | | | | | |
| | | | | Total Pre-Tax Deds | 46.44 | 464.40 |
| | | | | | | |
| | | | | Savings Plan | | |
| | | | | EIP | 279.48 | 2,824.10 |
| | | | | RSC | | 3,849.17 |
| | | | | EIP Company Match | 108.69 | 1,143.27 |
| | Current | YTD | | Total Savings Plan | 388.17 | 7,816.54 |
| Total Gross | 3,105.36 | 36,513.84 | | Other Deductions | | |
| - Pre Tax Deductions | 46.44 | 464.40 | | EIP Loan | 166.94 | 1,415.09 |
| - HSA Employee Cont | 0.00 | 0.00 | | Union Dues Jefferso | 45.46 | 432.06 |
| - Savings Plan | 279.48 | 6,673.27 | | Dep Life Spouse | 2.68 | 26.80 |
| Adjusted Gross | 2,779.44 | 29,376.17 | | Dep Life Child | 1.56 | 15.60 |
| Taxes | Current | YTD | | Eastlife | 10.42 | 103.31 |
| W/H Federal | 313.54 | 3,487.85 | | Total Other Deds | 227.06 | 1,992.86 |
| SS  Federal | 189.69 | 1,996.75 | | | | |
| Med Federal | 44.36 | 466.98 | | | | |
| W/H Pennsylvania | 93.91 | 988.54 | | | | |
| SUI Pennsylvania | 1.86 | 19.60 | | | | |
| W/H Jefferson Hills Borough | 30.59 | 322.01 | | | | |
| TX  Jefferson Hills Borough | 2.00 | 20.00 | | | | |
| | | | | | | |
| Total Taxes | 675.95 | 7,301.73 | | | | |

Summary

| Adjusted Gross Pay | | 2,779.44 |
|---|---|---|
| - Total Taxes | | 675.95 |
| - Total Other Deductions | | 227.06 |
| = NET PAY | | 1,876.43 |

AMOUNT OF NET PAY TRANSFERRED TO  EASTMAN CREDIT UNION     -Savings      200.00
AMOUNT OF NET PAY TRANSFERRED TO  PNC BANK NA              -Checking    1,676.43

139 Unit 1 Lake Drive
Elizabeth , PA  15037

Eastman Chemical Resins, Inc.
Payroll, P.O.Box 431
Kingsport , TN  37662

| NON-NEGOTIABLE | | | STATEMENT OF EARNINGS AND DEDUCTIONS | | |
|---|---|---|---|---|---|
| Personnel No. | 776024 | | Pay Period End Date | 04/28/2019 | |
| Name | Joshua L Sutherland | | Deposit Date | 05/03/2019 | |

| Earnings | Hours | Current | | Deductions | Current | YTD |
|---|---|---|---|---|---|---|
| OT Pay (50%) | 4.00 | 62.08 | | Pre-Tax | | |
| TW Base Job | 72.00 | 2,213.28 | | EastDent2 | 35.16 | 316.44 |
| Shift Premium 3-11 | 18.00 | 12.60 | | Vision | 6.74 | 60.66 |
| Shift Premium 11-7 | 31.00 | 26.35 | | ADI Employee | 3.69 | 33.21 |
| Holiday Allow NE | 8.00 | 245.92 | | ADI Spouse | 0.74 | 6.66 |
| Vacation NE | 8.00 | 245.92 | | ADI Child | 0.11 | 0.99 |
| EE GTLI Taxable | | 0.56 | | | | |
| | | | | Total Pre-Tax Deds | 46.44 | 417.96 |
| | | | | Savings Plan | | |
| | | | | EIP | 252.55 | 2,544.62 |
| | | | | RSC | | 3,849.17 |
| | | | | EIP Company Match | 98.22 | 1,034.58 |
| | | Current | YTD | Total Savings Plan | 350.77 | 7,428.37 |
| Total Gross | | 2,806.15 | 33,408.48 | Other Deductions | | |
| - Pre Tax Deductions | | 46.44 | 417.96 | EIP Loan | 166.94 | 1,248.15 |
| - HSA Employee Cont | | 0.00 | 0.00 | Union Dues Jefferso | 42.45 | 386.60 |
| - Savings Plan | | 252.55 | 6,393.79 | Dep Life Spouse | 2.68 | 24.12 |
| Adjusted Gross | | 2,507.16 | 26,596.73 | Dep Life Child | 1.56 | 14.04 |
| Taxes | | Current | YTD | Eastlife | 10.42 | 92.89 |
| W/H Federal | | 253.64 | 3,174.31 | Total Other Deds | 224.05 | 1,765.80 |
| SS  Federal | | 171.14 | 1,807.06 | | | |
| Med Federal | | 40.02 | 422.62 | | | |
| W/H Pennsylvania | | 84.72 | 894.63 | | | |
| SUI Pennsylvania | | 1.69 | 17.74 | | | |
| W/H Jefferson Hills Borough | | 27.60 | 291.42 | | | |
| TX  Jefferson Hills Borough | | 2.00 | 18.00 | | | |
| Total Taxes | | 580.81 | 6,625.78 | | | |
| | Summary | | | | | |
| Adjusted Gross Pay | | | 2,507.16 | | | |
| - Total Taxes | | | 580.81 | | | |

| - Total Other Deductions | | 224.05 | | | |
|---|---|---|---|---|---|
| = NET PAY | | 1,702.30 | | | |
| AMOUNT OF NET PAY TRANSFERRED TO | EASTMAN CREDIT UNION | | -Savings | 200.00 | |
| AMOUNT OF NET PAY TRANSFERRED TO | PNC BANK NA | | -Checking | 1,502.30 | |

139 Unit 1 Lake Drive
Elizabeth , PA  15037

Eastman Chemical Resins, Inc.
Payroll, P.O.Box 431
Kingsport , TN  37662

```
NON-NEGOTIABLE                              STATEMENT OF EARNINGS AND DEDUCTIONS
Personnel No.    776024                     Pay Period End Date  04/14/2019
Name            Joshua L Sutherland         Deposit Date         04/19/2019
```

| Earnings | Hours | Current | | Deductions | Current | YTD |
|---|---|---|---|---|---|---|
| Difference prev. Per | | 126.36 | | Pre-Tax | | |
| OT Pay (50%) | 16.50 | 257.73 | | EastDent2 | 35.16 | 281.28 |
| TW Base Job | 96.50 | 2,966.41 | | Vision | 6.74 | 53.92 |
| Shift Premium 3-11 | 40.00 | 28.00 | | ADI Employee | 3.69 | 29.52 |
| Shift Premium 11-7 | 37.50 | 31.88 | | ADI Spouse | 0.74 | 5.92 |
| EE GTLI Taxable | | 0.56 | | ADI Child | 0.11 | 0.88 |
| | | | | | | |
| | | | | Total Pre-Tax Deds | 46.44 | 371.52 |
| | | | | | | |
| | | | | Savings Plan | | |
| | | | | EIP | 306.93 | 2,292.07 |
| | | | | RSC | | 3,849.17 |
| | | | | EIP Company Match | 119.36 | 936.36 |
| | Current | YTD | | Total Savings Plan | 426.29 | 7,077.60 |
| Total Gross | 3,410.38 | 30,602.33 | | Other Deductions | | |
| - Pre Tax Deductions | 46.44 | 371.52 | | EIP Loan | 166.94 | 1,081.21 |
| - HSA Employee Cont | 0.00 | 0.00 | | Union Dues Jefferso | 45.86 | 344.15 |
| - Savings Plan | 306.93 | 6,141.24 | | Dep Life Spouse | 2.68 | 21.44 |
| Adjusted Gross | 3,057.01 | 24,089.57 | | Dep Life Child | 1.56 | 12.48 |
| Taxes | Current | YTD | | Eastlife | 10.42 | 82.47 |
| W/H Federal | 374.61 | 2,920.67 | | Total Other Deds | 227.46 | 1,541.75 |
| SS  Federal | 208.60 | 1,635.92 | | | | |
| Med Federal | 48.79 | 382.60 | | | | |
| W/H Pennsylvania | 103.27 | 809.91 | | | | |
| SUI Pennsylvania | 2.04 | 16.05 | | | | |
| W/H Jefferson Hills Borough | 33.64 | 263.82 | | | | |
| TX  Jefferson Hills Borough | 2.00 | 16.00 | | | | |
| | | | | | | |
| Total Taxes | 772.95 | 6,044.97 | | | | |

```
                      Summary
Adjusted Gross Pay                 3,057.01
- Total Taxes                        772.95
```

```
- Total Other Deductions             227.46
= NET PAY                          2,056.60
AMOUNT OF NET PAY TRANSFERRED TO  EASTMAN CREDIT UNION    -Savings    200.00
AMOUNT OF NET PAY TRANSFERRED TO  PNC BANK NA             -Checking 1,856.60
```

139 Unit 1 Lake Drive
Elizabeth , PA  15037

Eastman Chemical Resins, Inc.
Payroll, P.O.Box 431
Kingsport , TN  37662

| NON-NEGOTIABLE | | | STATEMENT OF EARNINGS AND DEDUCTIONS |
| --- | --- | --- | --- |
| Personnel No. | 776024 | | Pay Period End Date   03/31/2019 |
| Name | Joshua L Sutherland | | Deposit Date   04/05/2019 |

| Earnings | Hours | Current | | Deductions | Current | YTD |
| --- | --- | --- | --- | --- | --- | --- |
| TW Base Job | 68.00 | 2,090.32 | | Pre-Tax | | |
| Shift Premium 3-11 | 28.00 | 19.60 | | EastDent2 | 35.16 | 246.12 |
| Shift Premium 11-7 | 8.00 | 6.80 | | Vision | 6.74 | 47.18 |
| Vacation NE | 8.00 | 245.92 | | ADI Employee | 3.69 | 25.83 |
| EE GTLI Taxable | | 0.56 | | ADI Spouse | 0.74 | 5.18 |
| | | | | ADI Child | 0.11 | 0.77 |
| | | | | | | |
| | | | | Total Pre-Tax Deds | 46.44 | 325.08 |
| | | | | | | |
| | | | | Savings Plan | | |
| | | | | EIP | 212.64 | 1,985.14 |
| | | | | RSC | | 3,849.17 |
| | | | | EIP Company Match | 82.69 | 817.00 |
| | Current | YTD | | Total Savings Plan | 295.33 | 6,651.31 |
| Total Gross | 2,362.64 | 27,191.95 | | Other Deductions | | |
| - Pre Tax Deductions | 46.44 | 325.08 | | EIP Loan | 166.94 | 914.27 |
| - HSA Employee Cont | 0.00 | 0.00 | | Union Dues Jefferso | 35.78 | 298.29 |
| - Savings Plan | 212.64 | 5,834.31 | | Dep Life Spouse | 2.68 | 18.76 |
| Adjusted Gross | 2,103.56 | 21,032.56 | | Dep Life Child | 1.56 | 10.92 |
| Taxes | Current | YTD | | Eastlife | 10.42 | 72.05 |
| W/H Federal | 169.34 | 2,546.06 | | Total Other Deds | 217.38 | 1,314.29 |
| SS  Federal | 143.63 | 1,427.32 | | | | |
| Med Federal | 33.59 | 333.81 | | | | |
| W/H Pennsylvania | 71.11 | 706.64 | | | | |
| SUI Pennsylvania | 1.42 | 14.01 | | | | |
| W/H Jefferson Hills Borough | 23.16 | 230.18 | | | | |
| TX  Jefferson Hills Borough | 2.00 | 14.00 | | | | |
| | | | | | | |
| Total Taxes | 444.25 | 5,272.02 | | | | |

Summary

| | | |
| --- | --- | --- |
| Adjusted Gross Pay | | 2,103.56 |
| - Total Taxes | | 444.25 |
| - Total Other Deductions | | 217.38 |
| = NET PAY | | 1,441.93 |

| AMOUNT OF NET PAY TRANSFERRED TO | EASTMAN CREDIT UNION | -Savings | 200.00 |
| --- | --- | --- | --- |
| AMOUNT OF NET PAY TRANSFERRED TO | PNC BANK NA | -Checking | 1,241.93 |

139 Unit 1 Lake Drive
Elizabeth , PA  15037

Eastman Chemical Resins, Inc.
Payroll, P.O.Box 431
Kingsport , TN  37662

```
NON-NEGOTIABLE                           STATEMENT OF EARNINGS AND DEDUCTIONS
Personnel No.      776024                Pay Period End Date   03/17/2019
Name          Joshua L Sutherland            Deposit Date      03/22/2019
```

| Earnings | Hours | Current | | Deductions | Current | YTD |
|---|---|---|---|---|---|---|
| OT Pay (50%) | 8.00 | 126.16 | | Pre-Tax | | |
| TW Base Job | 88.00 | 2,705.12 | | EastDent2 | 35.16 | 210.96 |
| Shift Premium 3-11 | 12.00 | 8.40 | | Vision | 6.74 | 40.44 |
| Shift Premium 11-7 | 40.00 | 34.00 | | ADI Employee | 3.69 | 22.14 |
| EE GTLI Taxable | | 0.56 | | ADI Spouse | 0.74 | 4.44 |
| | | | | ADI Child | 0.11 | 0.66 |
| | | | | | | |
| | | | | Total Pre-Tax Deds | 46.44 | 278.64 |
| | | | | | | |
| | | | | Savings Plan | | |
| | | | | EIP | 258.63 | 1,772.50 |
| | | | | RSC | | 3,849.17 |
| | | | | EIP Company Match | 100.58 | 734.31 |
| | Current | YTD | | Total Savings Plan | 359.21 | 6,355.98 |
| Total Gross | 2,873.68 | 24,829.31 | | Other Deductions | | |
| - Pre Tax Deductions | 46.44 | 278.64 | | EIP Loan | 166.94 | 747.33 |
| - HSA Employee Cont | 0.00 | 0.00 | | Union Dues Jefferso | 43.43 | 262.51 |
| - Savings Plan | 258.63 | 5,621.67 | | Dep Life Spouse | 2.68 | 16.08 |
| Adjusted Gross | 2,568.61 | 18,929.00 | | Dep Life Child | 1.56 | 9.36 |
| Taxes | Current | YTD | | Eastlife | 10.42 | 61.63 |
| W/H Federal | 267.16 | 2,376.72 | | Total Other Deds | 225.03 | 1,096.91 |
| SS Federal | 175.33 | 1,283.69 | | | | |
| Med Federal | 41.01 | 300.22 | | | | |
| W/H Pennsylvania | 86.80 | 635.53 | | | | |
| SUI Pennsylvania | 1.73 | 12.59 | | | | |
| W/H Jefferson Hills Borough | 28.27 | 207.02 | | | | |
| TX  Jefferson Hills Borough | | 12.00 | | | | |
| | | | | | | |
| Total Taxes | 600.30 | 4,827.77 | | | | |

```
                      Summary
Adjusted Gross Pay                  2,568.61
- Total Taxes                         600.30
- Total Other Deductions              225.03
= NET PAY                           1,743.28
AMOUNT OF NET PAY TRANSFERRED TO  EASTMAN CREDIT UNION   -Savings      200.00
AMOUNT OF NET PAY TRANSFERRED TO  PNC BANK NA            -Checking   1,543.28
```

139 Unit 1 Lake Drive
Elizabeth , PA  15037

Eastman Chemical Resins, Inc.
Payroll, P.O.Box 431
Kingsport , TN  37662

| NON-NEGOTIABLE | | | STATEMENT OF EARNINGS AND DEDUCTIONS | | |
|---|---|---|---|---|---|
| Personnel No. | 776024 | | Pay Period End Date | 03/15/2019 | |
| Name | Joshua L Sutherland | | Deposit Date | 03/15/2019 | |

| Earnings | Hours | Current | | Deductions | Current | YTD |
|---|---|---|---|---|---|---|
| VIP | | 1,630.44 | | Pre-Tax | | |
| | | | | EastDent2 | | 175.80 |
| | | | | Vision | | 33.70 |
| | | | | ADI Employee | | 18.45 |
| | | | | ADI Spouse | | 3.70 |
| | | | | ADI Child | | 0.55 |
| | | | | | | |
| | | | | Total Pre-Tax Deds | 0.00 | 232.20 |
| | | | | | | |
| | | | | Savings Plan | | |
| | | | | EIP | 114.13 | 1,513.87 |
| | | | | RSC | | 3,849.17 |
| | | | | EIP Company Match | 57.07 | 633.73 |
| | | Current | YTD | Total Savings Plan | 171.20 | 5,996.77 |
| Total Gross | | 1,630.44 | 21,955.63 | Other Deductions | | |
| - Pre Tax Deductions | | 0.00 | 232.20 | EIP Loan | | 580.39 |
| - HSA Employee Cont | | 0.00 | 0.00 | Union Dues Jefferso | | 219.08 |
| - Savings Plan | | 114.13 | 5,363.04 | Dep Life Spouse | | 13.40 |
| Adjusted Gross | | 1,516.31 | 16,360.39 | Dep Life Child | | 7.80 |
| Taxes | | Current | YTD | Eastlife | | 51.21 |
| W/H Federal | | 333.59 | 2,109.56 | Total Other Deds | | 871.88 |
| SS Federal | | 101.09 | 1,108.36 | | | |
| Med Federal | | 23.64 | 259.21 | | | |
| W/H Pennsylvania | | 50.05 | 548.73 | | | |
| SUI Pennsylvania | | 0.97 | 10.86 | | | |
| W/H Jefferson Hills Borough | | 16.30 | 178.75 | | | |
| TX  Jefferson Hills Borough | | 2.00 | 12.00 | | | |
| | | | | | | |
| Total Taxes | | 527.64 | 4,227.47 | | | |

Summary

| | | |
|---|---|---|
| Adjusted Gross Pay | | 1,516.31 |
| - Total Taxes | | 527.64 |
| - Total Other Deductions | | 0.00 |
| = NET PAY | | 988.67 |

AMOUNT OF NET PAY TRANSFERRED TO  PNC BANK NA          -Checking      988.67

139 Unit 1 Lake Drive
Elizabeth , PA  15037

Eastman Chemical Resins, Inc.
Payroll, P.O.Box 431
Kingsport , TN  37662

| NON-NEGOTIABLE | | STATEMENT OF EARNINGS AND DEDUCTIONS |
| --- | --- | --- |
| Personnel No. | 776024 | Pay Period End Date   03/03/2019 |
| Name | Joshua L Sutherland | Deposit Date          03/08/2019 |

| Earnings | Hours | Current | | Deductions | Current | YTD |
| --- | --- | --- | --- | --- | --- | --- |
| TW Base Job | 72.00 | 2,213.28 | | Pre-Tax | | |
| Shift Premium 3-11 | 39.00 | 27.30 | | EastDent2 | 35.16 | 175.80 |
| Shift Premium 11-7 | 28.00 | 23.80 | | Vision | 6.74 | 33.70 |
| Personal Time NE | 8.00 | 245.92 | | ADI Employee | 3.69 | 18.45 |
| EE GTLI Taxable | | 0.56 | | ADI Spouse | 0.74 | 3.70 |
| | | | | ADI Child | 0.11 | 0.55 |
| | | | | | | |
| | | | | Total Pre-Tax Deds | 46.44 | 232.20 |
| | | | | | | |
| | | | | Savings Plan | | |
| | | | | EIP | 225.93 | 1,399.74 |
| | | | | RSC | | 3,849.17 |
| | | | | EIP Company Match | 87.86 | 576.66 |
| | | Current | YTD | Total Savings Plan | 313.79 | 5,825.57 |
| Total Gross | | 2,510.30 | 20,325.19 | Other Deductions | | |
| - Pre Tax Deductions | | 46.44 | 232.20 | EIP Loan | 166.94 | 580.39 |
| - HSA Employee Cont | | 0.00 | 0.00 | Union Dues Jefferso | 38.00 | 219.08 |
| - Savings Plan | | 225.93 | 5,248.91 | Dep Life Spouse | 2.68 | 13.40 |
| Adjusted Gross | | 2,237.93 | 14,844.08 | Dep Life Child | 1.56 | 7.80 |
| Taxes | | Current | YTD | Eastlife | 10.42 | 51.21 |
| W/H Federal | | 194.41 | 1,775.97 | Total Other Deds | 219.60 | 871.88 |
| SS  Federal | | 152.79 | 1,007.27 | | | |
| Med Federal | | 35.73 | 235.57 | | | |
| W/H Pennsylvania | | 75.64 | 498.68 | | | |
| SUI Pennsylvania | | 1.51 | 9.89 | | | |
| W/H Jefferson Hills Borough | | 24.64 | 162.45 | | | |
| TX  Jefferson Hills Borough | | 2.00 | 10.00 | | | |
| | | | | | | |
| Total Taxes | | 486.72 | 3,699.83 | | | |
| | Summary | | | | | |
| Adjusted Gross Pay | | | 2,237.93 | | | |
| - Total Taxes | | | 486.72 | | | |

```
- Total Other Deductions             219.60
= NET PAY                          1,531.61
AMOUNT OF NET PAY TRANSFERRED TO  EASTMAN CREDIT UNION    -Savings      200.00
AMOUNT OF NET PAY TRANSFERRED TO  PNC BANK NA             -Checking   1,331.61
```

139 Unit 1 Lake Drive
Elizabeth , PA  15037

Eastman Chemical Resins, Inc.
Payroll, P.O.Box 431
Kingsport , TN  37662

| NON-NEGOTIABLE | | | STATEMENT OF EARNINGS AND DEDUCTIONS | | |
|---|---|---|---|---|---|
| Personnel No. | 776024 | | Pay Period End Date | 02/17/2019 | |
| Name | Joshua L Sutherland | | Deposit Date | 02/22/2019 | |

| Earnings | Hours | Current | | Deductions | Current | YTD |
|---|---|---|---|---|---|---|
| OT Pay (50%) | 8.00 | 123.44 | | Pre-Tax | | |
| TW Base Job | 88.00 | 2,705.12 | | EastDent2 | 35.16 | 140.64 |
| Shift Premium 3-11 | 35.00 | 24.50 | | Vision | 6.74 | 26.96 |
| Shift Premium 11-7 | 6.00 | 5.10 | | ADI Employee | 3.69 | 14.76 |
| EE GTLI Taxable | | 0.56 | | ADI Spouse | 0.74 | 2.96 |
| | | | | ADI Child | 0.11 | 0.44 |
| | | | | | | |
| | | | | Total Pre-Tax Deds | 46.44 | 185.76 |
| | | | | | | |
| | | | | Savings Plan | | |
| | | | | EIP | 257.23 | 1,173.81 |
| | | | | RSC | | 3,849.17 |
| | | | | EIP Company Match | 100.04 | 488.80 |
| | | Current | YTD | Total Savings Plan | 357.27 | 5,511.78 |
| Total Gross | | 2,858.16 | 17,814.89 | Other Deductions | | |
| - Pre Tax Deductions | | 46.44 | 185.76 | EIP Loan | 166.94 | 413.45 |
| - HSA Employee Cont | | 0.00 | 0.00 | Union Dues Jefferso | 43.20 | 181.08 |
| - Savings Plan | | 257.23 | 5,022.98 | Dep Life Spouse | 2.68 | 10.72 |
| Adjusted Gross | | 2,554.49 | 12,606.15 | Dep Life Child | 1.56 | 6.24 |
| Taxes | | Current | YTD | Eastlife | 10.42 | 40.79 |
| W/H Federal | | 264.05 | 1,581.56 | Total Other Deds | 224.80 | 652.28 |
| SS Federal | | 174.36 | 854.48 | | | |
| Med Federal | | 40.78 | 199.84 | | | |
| W/H Pennsylvania | | 86.32 | 423.04 | | | |
| SUI Pennsylvania | | 1.72 | 8.38 | | | |
| W/H Jefferson Hills Borough | | 28.12 | 137.81 | | | |
| TX  Jefferson Hills Borough | | 2.00 | 8.00 | | | |
| | | | | | | |
| Total Taxes | | 597.35 | 3,213.11 | | | |
| | Summary | | | | | |
| Adjusted Gross Pay | | | 2,554.49 | | | |
| - Total Taxes | | | 597.35 | | | |

- Total Other Deductions                 224.80
= NET PAY                               1,732.34
AMOUNT OF NET PAY TRANSFERRED TO  EASTMAN CREDIT UNION      -Savings      200.00
AMOUNT OF NET PAY TRANSFERRED TO  PNC BANK NA               -Checking   1,532.34

139 Unit 1 Lake Drive
Elizabeth , PA  15037

Eastman Chemical Resins, Inc.
Payroll, P.O.Box 431
Kingsport , TN  37662

| NON-NEGOTIABLE | | | STATEMENT OF EARNINGS AND DEDUCTIONS | | |
| --- | --- | --- | --- | --- | --- |
| Personnel No. | 776024 | | Pay Period End Date | 02/03/2019 | |
| Name | Joshua L Sutherland | | Deposit Date | 02/08/2019 | |

| Earnings | Hours | Current | | Deductions | Current | YTD |
| --- | --- | --- | --- | --- | --- | --- |
| OT Pay (50%) | 5.50 | 84.98 | | Pre-Tax | | |
| TW Base Job | 85.50 | 2,628.27 | | EastDent2 | 35.16 | 105.48 |
| Shift Premium 3-11 | 8.50 | 5.95 | | Vision | 6.74 | 20.22 |
| Shift Premium 11-7 | 40.00 | 34.00 | | ADI Employee | 3.69 | 11.07 |
| EE GTLI Taxable | | 0.56 | | ADI Spouse | 0.74 | 2.22 |
| | | | | ADI Child | 0.11 | 0.33 |
| | | | | | | |
| | | | | Total Pre-Tax Deds | 46.44 | 139.32 |
| | | | | | | |
| | | | | Savings Plan | | |
| | | | | EIP | 247.79 | 916.58 |
| | | | | RSC | | 3,849.17 |
| | | | | EIP Company Match | 96.36 | 388.76 |
| | | Current | YTD | Total Savings Plan | 344.15 | 5,154.51 |
| Total Gross | | 2,753.20 | 14,956.73 | Other Deductions | | |
| - Pre Tax Deductions | | 46.44 | 139.32 | EIP Loan | 82.17 | 246.51 |
| - HSA Employee Cont | | 0.00 | 0.00 | Union Dues Jefferso | 41.63 | 137.88 |
| - Savings Plan | | 247.79 | 4,765.75 | Dep Life Spouse | 2.68 | 8.04 |
| Adjusted Gross | | 2,458.97 | 10,051.66 | Dep Life Child | 1.56 | 4.68 |
| Taxes | | Current | YTD | Eastlife | 10.42 | 30.37 |
| W/H Federal | | 243.04 | 1,317.51 | Total Other Deds | 138.46 | 427.48 |
| SS  Federal | | 167.85 | 680.12 | | | |
| Med Federal | | 39.26 | 159.06 | | | |
| W/H Pennsylvania | | 83.10 | 336.72 | | | |
| SUI Pennsylvania | | 1.65 | 6.66 | | | |
| W/H Jefferson Hills Borough | | 27.07 | 109.69 | | | |
| TX  Jefferson Hills Borough | | 2.00 | 6.00 | | | |
| | | | | | | |
| Total Taxes | | 563.97 | 2,615.76 | | | |
| Summary | | | | | | |
| Adjusted Gross Pay | | | 2,458.97 | | | |
| - Total Taxes | | | 563.97 | | | |

| - Total Other Deductions | | 138.46 | | | |
| --- | --- | --- | --- | --- | --- |
| = NET PAY | | 1,756.54 | | | |
| AMOUNT OF NET PAY TRANSFERRED TO  EASTMAN CREDIT UNION | | | -Savings | 200.00 | |
| AMOUNT OF NET PAY TRANSFERRED TO  PNC BANK NA | | | -Checking | 1,556.54 | |

139 Unit 1 Lake Drive
Elizabeth , PA  15037

```
Eastman Chemical Resins, Inc.
Payroll, P.O.Box 431
Kingsport , TN  37662
```

| NON-NEGOTIABLE | | | STATEMENT OF EARNINGS AND DEDUCTIONS | | |
|---|---|---|---|---|---|
| Personnel No. | 776024 | | Pay Period End Date | 02/01/2019 | |
| Name | Joshua L Sutherland | | Deposit Date | 02/01/2019 | |

| Earnings | Hours | Current | | Deductions | Current | YTD |
|---|---|---|---|---|---|---|
| RSC/ESOP | | 3,849.17 | | Pre-Tax | | |
| | | | | EastDent2 | | 70.32 |
| | | | | Vision | | 13.48 |
| | | | | ADI Employee | | 7.38 |
| | | | | ADI Spouse | | 1.48 |
| | | | | ADI Child | | 0.22 |
| | | | | | | |
| | | | | Total Pre-Tax Deds | 0.00 | 92.88 |
| | | | | | | |
| | | | | Savings Plan | | |
| | | | | EIP | | 668.79 |
| | | | | RSC | 3,849.17 | 3,849.17 |
| | | | | EIP Company Match | | 292.40 |
| | Current | YTD | | Total Savings Plan | 3,849.17 | 4,810.36 |
| Total Gross | 3,849.17 | 12,203.53 | | Other Deductions | | |
| - Pre Tax Deductions | 0.00 | 92.88 | | EIP Loan | | 164.34 |
| - HSA Employee Cont | 0.00 | 0.00 | | Union Dues Jefferso | | 96.25 |
| - Savings Plan | 3,849.17 | 4,517.96 | | Dep Life Spouse | | 5.36 |
| Adjusted Gross | 0.00 | 7,592.69 | | Dep Life Child | | 3.12 |
| Taxes | Current | YTD | | Eastlife | | 19.95 |
| W/H Federal | | 1,074.47 | | Total Other Deds | | 289.02 |
| SS  Federal | | 512.27 | | | | |
| Med Federal | | 119.80 | | | | |
| W/H Pennsylvania | | 253.62 | | | | |
| SUI Pennsylvania | | 5.01 | | | | |
| W/H Jefferson Hills Borough | | 82.62 | | | | |
| TX  Jefferson Hills Borough | | 4.00 | | | | |
| | | | | | | |
| Total Taxes | 0.00 | 2,051.79 | | | | |
| Summary | | | | | | |
| Adjusted Gross Pay | | 0.00 | | | | |
| - Total Taxes | | 0.00 | | | | |

```
- Total Other Deductions         0.00
= NET PAY                        0.00

139 Unit 1 Lake Drive
Elizabeth , PA  15037
```

Eastman Chemical Resins, Inc.
Payroll, P.O.Box 431
Kingsport , TN  37662

| NON-NEGOTIABLE | | | STATEMENT OF EARNINGS AND DEDUCTIONS | | |
|---|---|---|---|---|---|
| Personnel No. | 776024 | | Pay Period End Date | 01/20/2019 | |
| Name | Joshua L Sutherland | | Deposit Date | 01/25/2019 | |

| Earnings | Hours | Current | Deductions | Current | YTD |
|---|---|---|---|---|---|
| OT Pay (50%) | 36.00 | 563.40 | Pre-Tax | | |
| TW Base Job | 116.00 | 3,565.84 | EastDent2 | 35.16 | 70.32 |
| Shift Premium 3-11 | 45.00 | 31.50 | Vision | 6.74 | 13.48 |
| Shift Premium 11-7 | 45.00 | 38.25 | ADI Employee | 3.69 | 7.38 |
| EE GTLI Taxable | | 0.56 | ADI Spouse | 0.74 | 1.48 |
| | | | ADI Child | 0.11 | 0.22 |
| | | | | | |
| | | | | | |
| | | | Total Pre-Tax Deds | 46.44 | 92.88 |
| | | | | | |
| | | | Savings Plan | | |
| | | | EIP | 377.91 | 668.79 |
| | | | EIP Company Match | 146.96 | 292.40 |
| | | | Total Savings Plan | 524.87 | 961.19 |
| | Current | YTD | Other Deductions | | |
| Total Gross | 4,198.99 | 8,354.36 | EIP Loan | 82.17 | 164.34 |
| - Pre Tax Deductions | 46.44 | 92.88 | Union Dues Jefferso | 49.10 | 96.25 |
| - HSA Employee Cont | 0.00 | 0.00 | Dep Life Spouse | 2.68 | 5.36 |
| - Savings Plan | 377.91 | 668.79 | Dep Life Child | 1.56 | 3.12 |
| Adjusted Gross | 3,774.64 | 7,592.69 | Eastlife | 10.42 | 19.95 |
| Taxes | Current | YTD | Total Other Deds | 145.93 | 289.02 |
| W/H Federal | 532.49 | 1,074.47 | | | |
| SS  Federal | 257.50 | 512.27 | | | |
| Med Federal | 60.22 | 119.80 | | | |
| W/H Pennsylvania | 127.48 | 253.62 | | | |
| SUI Pennsylvania | 2.52 | 5.01 | | | |
| W/H Jefferson Hills Borough | 41.53 | 82.62 | | | |
| TX  Jefferson Hills Borough | 2.00 | 4.00 | | | |
| | | | | | |
| Total Taxes | 1,023.74 | 2,051.79 | | | |

Summary

| | | |
|---|---|---|
| Adjusted Gross Pay | | 3,774.64 |
| - Total Taxes | | 1,023.74 |

| | | |
|---|---|---|
| - Total Other Deductions | | 145.93 |
| = NET PAY | | 2,604.97 |
| AMOUNT OF NET PAY TRANSFERRED TO  EASTMAN CREDIT UNION | -Savings | 200.00 |
| AMOUNT OF NET PAY TRANSFERRED TO  PNC BANK NA | -Checking | 2,404.97 |

139 Unit 1 Lake Drive
Elizabeth , PA  15037

Eastman Chemical Resins, Inc.
Payroll, P.O.Box 431
Kingsport , TN  37662

```
NON-NEGOTIABLE                          STATEMENT OF EARNINGS AND DEDUCTIONS
Personnel No.     776024                Pay Period End Date   01/06/2019
Name          Joshua L Sutherland       Deposit Date          01/11/2019
```

| Earnings | Hours | Current | | Deductions | Current | YTD |
|---|---|---|---|---|---|---|
| OT Pay (50%) | 28.00 | 435.92 | | Pre-Tax | | |
| TW Base Job | 88.00 | 2,705.12 | | EastDent2 | 35.16 | 35.16 |
| Shift Premium 3-11 | 28.00 | 19.60 | | Vision | 6.74 | 6.74 |
| Shift Premium 11-7 | 13.00 | 11.05 | | ADI Employee | 3.69 | 3.69 |
| Holiday Allow NE | 24.00 | 737.76 | | ADI Spouse | 0.74 | 0.74 |
| Vacation NE | 8.00 | 245.92 | | ADI Child | 0.11 | 0.11 |
| EE GTLI Taxable | | 0.31 | | | | |
| | | | | Total Pre-Tax Deds | 46.44 | 46.44 |
| | | | | Savings Plan | | |
| | | | | EIP | 290.88 | 290.88 |
| | | | | EIP Company Match | 145.44 | 145.44 |
| | | Current | YTD | Total Savings Plan | 436.32 | 436.32 |
| Total Gross | | 4,155.37 | 4,155.37 | Other Deductions | | |
| - Pre Tax Deductions | | 46.44 | 46.44 | EIP Loan | 82.17 | 82.17 |
| - HSA Employee Cont | | 0.00 | 0.00 | Union Dues Jefferso | 47.15 | 47.15 |
| - Savings Plan | | 290.88 | 290.88 | Dep Life Spouse | 2.68 | 2.68 |
| Adjusted Gross | | 3,818.05 | 3,818.05 | Dep Life Child | 1.56 | 1.56 |
| Taxes | | Current | YTD | Eastlife | 9.53 | 9.53 |
| W/H Federal | | 541.98 | 541.98 | Total Other Deds | 143.09 | 143.09 |
| SS  Federal | | 254.77 | 254.77 | | | |
| Med Federal | | 59.58 | 59.58 | | | |
| W/H Pennsylvania | | 126.14 | 126.14 | | | |
| SUI Pennsylvania | | 2.49 | 2.49 | | | |
| W/H Jefferson Hills Borough | | 41.09 | 41.09 | | | |
| TX  Jefferson Hills Borough | | 2.00 | 2.00 | | | |
| | | | | | | |
| Total Taxes | | 1,028.05 | 1,028.05 | | | |

```
                        Summary
Adjusted Gross Pay                      3,818.05
 - Total Taxes                          1,028.05
```

```
- Total Other Deductions          143.09
= NET PAY                       2,646.91
AMOUNT OF NET PAY TRANSFERRED TO  EASTMAN CREDIT UNION       -Savings      200.00
AMOUNT OF NET PAY TRANSFERRED TO  FIRST COMMONWEALTH BANK    -Checking   2,446.91
```

139 Unit 1 Lake Drive
Elizabeth , PA  15037